**BOIES, SCHILLER & FLEXNER, LLP**
Stuart Singer (*pro hac vice*)
ssinger@bsfllp.com
401 East Las Olas Blvd., Suite 1200
Fort Lauderdale, FL 33301
Telephone: (954) 356-0011
Fax: (954) 356-0022

[Additional Counsel Listed On Signature Page]
*Attorneys for Plaintiff Academy of Motion Picture Arts and Sciences*

**WILMER CUTLER PICKERING
HALE AND DORR LLP**
Robert Galvin, California Bar No. 171508
robert.galvin@wilmerhale.com
950 Page Mill Road
Palo Alto, California 94304
Telephone: (650) 858-6017
[Additional Counsel Listed on Signature Page]
*Attorneys for Defendant GoDaddy.com, LLC*

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| ACADEMY OF MOTION PICTURE ARTS AND SCIENCES, a California nonprofit corporation,<br><br>                Plaintiff,<br><br>        v.<br><br>GODADDY.COM, INC., a Delaware corporation; GODADDY.COM, LLC, a Delaware limited liability company,<br><br>                Defendants. | Case No.:  2:10-cv-03738 AB (CWx)<br>[Consolidated with Case No.2:13- cv-08458-AB (CWx)]<br><br>**THIRD REVISED JOINT EXHIBIT LIST**<br><br>Date Action Filed:      May 18, 2010<br>Pre-Trial Conference:  July 16, 2015<br>Trial Date:                August 4, 2015 |

Pursuant to Local Rule 16-6 and the Court's Order re Court Trial, Plaintiff Academy of Motion Picture Arts and Sciences ("the Academy") and Defendant GoDaddy.com, LLC ("GoDaddy," and together with the Academy, the "Parties") respectfully submit their Third Revised Joint Exhibit List.

The Parties are continuing to meet and confer over objections to the exhibits in order to narrow the issues necessary for the Court to determine. The Parties reserve the right to supplement and/or change this list in accordance with this Court's Orders, the Local Rules, and the Federal Rules of Civil Procedure.

Exhibits bolded and italicized are subject to the Parties' Stipulations regarding Voluminous Exhibits (Dkt. Nos. 713 and 720).

DATED: July 30, 2015        By:   */s/ Enoch. H. Liang*
                                   Enoch H. Liang

LEE TRAN & LIANG LLP
James M. Lee, California Bar No. 192301
Enoch H. Liang California Bar No.  212324
601 South Figueroa Street, Suite 3900
Los Angeles, CA 90017
Telephone: (213) 612-3737
Facsimile: (213) 612-3773

FOOTE, MEYERS, MIELKE FLOWERS LLC
Robert M. Foote (*pro hac vice*)
Kathleen Chavez (*pro hac vice*)
Matthew Herman (*pro hac vice*)
30 North LaSalle Street, Suite 2340
Chicago, IL 60602
Telephone: (630) 232-6333
Facsimile: (630) 845-8982

KUPFERSTEIN MANUEL & QUINTO LLP
David W. Quinto, Esq. (SBN 106232)
11845 W. Olympic Boulevard, Suite 1000
Los Angeles, CA 90064
Tel: 424-248-6650

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Fax: 424-248-6652

BOIES, SCHILLER & FLEXNER LLP
Stuart Singer (pro hac vice)
401 East Las Olas Blvd., Suite 1200
Fort Lauderdale, FL, 33301
Tel: 954-356-0011
Fax: 954-356-0022

David L. Zifkin (SBN 232845)
401 Wilshire Blvd., Suite 850
Santa Monica, CA 90401
Tel: 310-752-2400
Fax: 310-752-2490
*Additional Attorneys for Plaintiff*

DATED: July 30, 2015     By:   */s/ Paula Zecchini*
                                Paula Zecchini

WILMER CUTLER PICKERING HALE
AND DORR LLP
Robert Galvin, California Bar No. 171508
950 Page Mill Road
Palo Alto, California 94304
Telephone: (650) 858-6017
E-mail: robert.galvin@wilmerhale.com
William Lee, *pro hac vice*
60 State St.
Boston, MA 02109
Telephone: (617) 526-6000
Email: william.lee@wilmerhale.com

RING BENDER LLLP
Aaron M. McKown (CA Bar No. 208781)
Paula Zecchini (CA Bar No. 238731)
2 Park Plaza, Suite 550
Irvine, CA 92612
Tel: 949.202.5818; Fax: 949.679.7939

*Attorneys for Defendant*

THIRD REVISED JOINT EXHIBIT LIST

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1 | | AMPAS Licensing Agreements | | | | |
| 2 | 2000-02-16 | Guidelines for Academy Awards Internet Sites | | C/IR | | |
| 3 | 2005-02-22 | Broadcast License to ABC | | | | |
| 4 | 2005-06-10 | Oscars.com License | | | | |
| 5 | 2007-05-09 | Google AdWords Service Agreement | | F/IR | | |
| *6* | *2007-05-21* | *GoDaddy CashParking Service Agreement* | | | | |
| *7* | *2007-09-07* | *GoDaddy Parked Page Service Agreement* | | | | |
| *8* | *2008-06-09* | *GoDaddy Domain name Registration Agreement* | | | | |
| *9* | *2008-06-24* | *GoDaddy Parked Page Service Agreement* | | | | |
| 10 | 2008-09-17 | Google/GD Integration Agreement | | IR | | |
| *11* | *2008-11-12* | *GoDaddy CashParking Service Agreement* | | | | |
| 12 | 2009-04-10 | Google Service Agreement | | R | | |
| 13 | 2009-04-10 | Google Service Agreement Order Form | | R | | |
| *14* | *2009-04-24* | *GoDaddy Parked Page Service Agreement* | | | | |
| 15 | 2009-04-03 | Google/GD AdSense Agreement | | I | | |
| *16* | *2009-05-07* | *GoDaddy CashParking Service Agreement* | | | | |
| *17* | *2010-01-29* | *GoDaddy CashParking Service Agreement* | | | | |
| *18* | *2010-05-24* | *GoDaddy CashParking Terms of Service Agreement* | | | | |
| *19* | *2010-05-28* | *GoDaddy Domain name Registration Agreement* | | | | |
| *20* | *2011-04-11* | *GoDaddy CashParking Terms of Service Agreement* | | | | |
| *21* | *2011-06-27* | *GoDaddy Parked Page Service Agreement* | | | | |
| *22* | | *GoDaddy Universal Terms of Service for GoDaddy Software and Services* | | | | |
| *23* | | *GoDaddy Universal Terms of Service Agreements* | | | | |
| *24* | | *GoDaddy Domain Name Registration Agreements* | | | | |
| *25* | *2009-01-13* | *GoDaddy Domain name Registration Agreement* | | | | |
| *26* | | *GoDaddy Parked Page Service Agreement* | | | | |
| *27* | | *GoDaddy Cash Parking Service Agreement* | | | | |
| 28 | | GoDaddy Trademark and/or Copyright Infringement Policy | | | | |
| 29 | 2011-01-20 | GoDaddy Trademark and/or Copyright Infringement Policy | | C | | |
| 30 | | Domain Services Procedure for Trademark Claims on Hosted Sites | | | | |
| 31 | 2009-04-10 | Google Services Agreement with GD | | | | |
| 32 | 2005-12-21 | Amendment No.1 to AFD with Google | | | | |
| 33 | 2005-08-12 | GSA Order Form Terms for AFD to GD | | | | |
| 34 | 2006-06-15 | Amendment No.2 to AFD with Google | | | | |
| 35 | 2011-03-22 | Final Renewal Agreement between Google and GoDaddy | | | | |
| 36 | 2011-03-30 | Executed Final Renewal Agreement between Google and GoDaddy Executed by GoDaddy | | | | |
| 37 | 2011-04-04 | Executed Final Renewal Agreement between Google and GoDaddy Executed by Google | | | | |
| 38 | 2008-01-22 | GoDaddy Intellectual Property Infringement Guidelines | | | | |
| 39 | 2007-08-31 | GoDaddy Trademark and/or Copyright Infringement Policy | | | | |
| 40 | 2012-09-07 | GD Cashparking Service Agreement | | | | |
| 41 | 7/1/2004 | Media Services Agreement | **FRE 401/402 – Relevance** Agreement between AMPAS and OMD irrelevant to GoDaddy's intent or any other issue in dispute. | | | |
| 42 | | Merdinger Patent Application No. 11866831 | | | | |
| 43 | 2010-06-14 | Prosecution History for Patent Application No. 11866831 | | | | |
| 44 | 2007-10-03 | Declaration for Utility or Design Patent Application | | | | |
| 110 | 2011-10-26 | BRANDCATCHER trademark application | | IR/C | | |
| 111 | 2011-12-26 | DEEP MONITOR trademark application | | IR | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 113 | | Certified copy of United States Patent and Trademark Office Trademark Registration 3,974,726 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 114 | | Certified copy of United States Patent and Trademark Office Trademark Registration 3,965,914 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 115 | | Certified copy of United States Patent and Trademark Office Trademark Registration 4,144,675 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 116 | | Certified copy of United States Patent and Trademark Office Trademark Registration 3,867,542 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 117 | | Certified copy of United States Patent and Trademark Office Trademark Registration 3,693,335 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 118 | | Certified copy of United States Patent and Trademark Office Trademark Registration 2,487,260 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 119 | | Certified copy of United States Patent and Trademark Office Trademark Registration 2,270,174 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 120 | | Certified copy of United States Patent and Trademark Office Trademark Registration 2,258,525 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 121 | | Certified copy of United States Patent and Trademark Office Trademark Registration 2,273,233 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 122 | | Certified copy of United States Patent and Trademark Office Trademark Registration 2,487,260 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 123 | | Certified copy of United States Patent and Trademark Office Trademark Registration 3,275,440 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 124 | | Certified copy of United States Patent and Trademark Office Trademark Registration 1,081,451 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 125 | | Certified copy of United States Patent and Trademark Office Trademark Registration 1,489,154 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 126 | | Certified copy of United States Patent and Trademark Office Trademark Registration 1,607,774 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 127 | | Certified copy of United States Patent and Trademark Office Trademark Registration 1,793,558 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 128 | | Certified copy of United States Patent and Trademark Office Trademark Registration 2,120,341 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 129 | | Certified copy of United States Patent and Trademark Office Trademark Registration 3,855,508 – OSCAR[Original lodged as Dkt. No. 389] | | | | |
| 130 | | Certified copy of United States Patent and Trademark Office Trademark Registration 3,252,379 – OSCAR | | | | |
| 131 | | Certified copy of United States Patent and [Original lodged as Dkt. No. 389] Trademark Office Trademark Registration 3,336,221 – OSCAR | | | | |
| 132 | | Certified copy of United States Patent and Trademark Office Trademark Registration 3,117,429 – OSCAR [Original lodged as Dkt. No. 389] | | | | |
| 133 | | Trademark Registration 3,057,857 – Leeza Gibbons | | | | |
| 134 | | Trademark Registration 3,969,426 – Globe Education Academy | | | | |
| 135 | | Trademark Registration 3,087,887 – E-OSCAR | | | | |
| 136 | | Trademark Registration 4,270,009 – WORLD AWARD | | | | |
| 137 | | Trademark Registration 4,047,211 – WORLD AWARD | | | | |
| 138 | | Trademark Registration 3,762,111 – American Virtual Academy | | | | |
| 139 | | Trademark Registration 2,287,028 – The Web Academy | | | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 140 | | TM Registration for E | **FRE 401/402 – Relevance**<br>This document has no tendency to make any fact at issue more or less probable.<br><br>**Untimely disclosure in violation of FRCP 26, 34 and 37**<br>This document was not produced in discovery.<br><br>**FRE 403 - Unfair Prejudice**<br>AMPAS anticipates that GoDaddy will use these exhibits to argue that it was unable to filter out certain trademarks.  However, no GoDaddy witnesses were allowed to testify regarding the filtered/unfiltered content during their depositions.  GoDaddy cannot now rely on this evidence, after refusing to produce it during discovery. | | | |
| 141 | | TM Registration for ION | **FRE 401/402 – Relevance**<br>This document has no tendency to make any fact at issue more or less probable.<br><br>**Untimely disclosure in violation of FRCP 26, 34 and 37**<br>This document was not produced in discovery.<br><br>**FRE 403 - Unfair Prejudice**<br>AMPAS anticipates that GoDaddy will use these exhibits to argue that it was unable to filter out certain trademarks.  However, no GoDaddy witnesses were allowed to testify regarding the filtered/unfiltered content during their depositions.  GoDaddy cannot now rely on this evidence, after refusing to produce it during discovery. | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 142 | | TM Registration for ING | **FRE 401/402 – Relevance**<br>This document has no tendency to make any fact at issue more or less probable.<br><br>**Untimely disclosure in violation of FRCP 26, 34 and 37**<br>This document was not produced in discovery.<br><br>**FRE 403 - Unfair Prejudice**<br>AMPAS anticipates that GoDaddy will use these exhibits to argue that it was unable to filter out certain trademarks.  However, no GoDaddy witnesses were allowed to testify regarding the filtered/unfiltered content during their depositions.  GoDaddy cannot now rely on this evidence, after refusing to produce it during discovery. | | | |
| 143 | | TM Registration for Oscar de la Renta | | | | |
| 144 | | TM Registration for Oscar Mayer | | | | |
| 145 | | TM Registration for Oscar the Grouch | | | | |
| 146 | | TM Registration for X | **FRE 401/402 – Relevance**<br>This document has no tendency to make any fact at issue more or less probable.<br><br>**Untimely disclosure in violation of FRCP 26, 34 and 37**<br>This document was not produced in discovery.<br><br>**FRE 403 - Unfair Prejudice**<br>AMPAS anticipates that GoDaddy will use these exhibits to argue that it was unable to filter out certain trademarks.  However, no GoDaddy witnesses were allowed to testify regarding the filtered/unfiltered content during their depositions.  GoDaddy cannot now rely on this evidence, after refusing to produce it during discovery. | | | |
| 147 | n/a | Trademarks used by AMPAS in Google advertising campaign | **FRE 401/402 – Relevance**<br>Keywords used by AMPAS are irrelevant to GoDaddy's intent or any other issue in dispute. | | | |
| 200 | n/a | USPTO DVD | | | | |
| 201 | 2007-10-18 | "Worlds Most Recognized Symbols and TMs Report" | | F/H/IR/A | | |
| 202 | n/a | AMPAS 2007-2008 Annual Report | | | | |
| 203 | n/a | AMPAS 2008-2009 Annual Report | | | | |
| 205 | n/a | AMPAS Annual Report 2009-2010 | | | | |
| 206 | n/a | AMPAS Annual Reports 2010 & 2011 | | | | |
| 219 | 2011-04-22 | AMPAS regulations re viewing clips for Academy Awards | | IR | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 222 | | Gary Levin, Nielsens: 36.3 million go for Oscar gold, USA TODAY, February 25, 2009, reporting that 36.3 million television viewers in the United States watched the 2009 Academy Awards ceremony | | D/H/F | | |
| 223 | | James Hibberd, ABC thanks Oscars: trophy show powers network to No. 2 for week, HOLLYWOOD REPORTER, February 25, 2009, reporting that that 36.3 million television viewers in the United States watched the 2009 Academy Awards ceremony | | D/H/F | | |
| 224 | | THE NIELSENS: And the ratings winner is ... Oscar, NEWSDAY, March 10, 2010, reporting that 41.70 million television viewers in the United States watched the 2010 Academy Awards ceremony | | D/H/F | | |
| 225 | | Oscars are gold for ABC, LOS ANGELES TIMES, March 12, 2010, reporting that 41.70 million television viewers in the United States watched the 2010 Academy Awards ceremony | | D/H/F | | |
| 226 | | Sam Thielman, Oscar Ads Sold Out, VARIETY, February 11, 2011, reporting that "[a]d inventory for the 83rd annual Academy Awards telecast on ABC is sold out" and that "marketers courting Oscar viewers will be Amazon.com, Anheuser Busch, Best Buy, Cars.com, Coke, Hyundai, JC Penny, McDonald's, Nokia, Procter & Gamble, Sprint, Unilever and the American Cancer Society, many of which are returning advertisers." | | D/H/F | | |
| 227 | | Marc Graser, Oscar ad buys looking golden, VARIETY, February 16, 2011, reporting that "ABC said last week that it had sold out its commercial time for the 83rd installment of the awards show . . . with a 30-second ad costing around $1.7 million . . . . That's up from the $1.4 million that the network charged marketers last year." | | D/H/F | | |
| 228 | | Michael Cieply and Brooks Barnes, Younger Audience Still Eludes Oscars, N.Y. TIMES, February 28, 2011, reporting preliminary viewership results for the 2011 Academy Awards and that 41.7 million television viewers in the United States watched the 2010 Academy Awards ceremony | | D/H/F | | |
| 229 | | Gary Levin, 37.9M viewers pick up Oscars, USA TODAY, March 2, 2011, reporting that 37.9 million television viewers in the United States watched the 2011 Academy Awards ceremony | | D/H/F | | |
| 230 | | PRIME-TIME TV RANKINGS; ABC gets weeklong Oscar lift, LOSANGELES TIMES, March 4, 2011, reporting that 37.92 million television viewers in the United States watched the 2011 Academy Awards ceremony | | D/H/F | | |
| 231 | | THE NIELSENS: And the winner is ... Oscar, NEWSDAY, March 1, 2011, reporting that 37.9 million television viewers in the United States watched the 2011 Academy Awards ceremony | | D/H/F | | |
| 232 | | Marc Graser and Christy Grosz, Oscar Brand, VARIETY, February 15, 2012, reporting that "[w]ith ABC charging between $1.6 million and $1.7 million per spot this year, the average price of a 30-second ad during the 84th Academy Awards is up only modestly vs. the past two years." | | D/H/F | | |
| 233 | | Michael Cieply and Brooks Barnes, Loud Oscar for "The Artist": 5 Wins, N.Y. TIMES, February 27, 2012, reporting that 37.9 million viewers in the United States watched the 2011 Academy Awards ceremony | | D/H/F | | |
| 234 | | Scott Collins, PRIME-TIME TV RANKINGS: Oscars deliver for a cold ABC, LOS ANGELES TIMES, February 29, 2012, reporting that 39.34 million television viewers in the United States watched the 2012 Academy Awards ceremony | | D/H/F | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 235 | | Rick Kissel, A rare win for ABC: Net hopes Oscarcast boosts debuts, VARIETY, February 29, 2012, reporting that 39.34 million television viewers in the United States watched the 2012 Academy Awards ceremony. | | D/H/F | | |
| 236 | | Hampton Stevens, If Oscars were such a bore, why were ratings so good?, WASHINGTON TIMES, February 28, 2012, reporting that 39.3 million television viewers in the United States watched the 2012 Academy Awards ceremony. | | D/H/F | | |
| 237 | | THE NIELSENS: The winner is … Oscar, NEWSDAY, February 29, 2012, reporting that 39.3 million television viewers in the United States watched the 2010 Academy Awards ceremony. | | D/H/F | | |
| 238 | | Marisa Guthrie, ABC Sells Out Ad Inventory for Oscars, HOLLYWOOD REPORTER, February 5, 2013, reporting that "ABC has unloaded all of its advertising inventory for the 85th Annual Academy Awards . . . . The network has been booking up to $1.8 million for a 30-second spot, up slightly compared to last year's $1.7 million. | | D/H/F | | |
| 239 | | Michael Cieply and Brooks Barnes, Academy Award Show Raises Ratings and Hackles, N.Y. TIMES, February 25, 2013, reporting that 39.3 million television viewers in the United States watched the 2012 Academy Awards ceremony and 40.3 million television viewers in the United States watched the 2013 Academy Awards ceremony. | | D/H/F | | |
| 240 | | Gary Levin, Oscar ratings rise under MacFarlane's irreverent watch: Show pulls in 1 million more viewers than 2012, USA TODAY, February 26, 2013, reporting that 40.3 million television viewers in the United States watched the 2013 Academy Awards ceremony | | D/H/F | | |
| 241 | | Scott Collins, PRIME-TIME TV RANKINGS: ABC takes the week, but CBS wins 'sweeps,' LOS ANGELES TIMES, February 28, 2013, reporting that 40.38 million television viewers in the United States watched the 2013 Academy Awards ceremony | | D/H/F | | |
| 242 | | Rick Kissel, Oscar's Halo Effect, VARIETY, February 27, 2013, reporting that 40.38 million television viewers in the United States watched the 2013 Academy Awards ceremony | | D/H/F | | |
| 243 | | PRIME-TIME TV RANKINGS: ABC's big wish is granted by the Oscars; The Academy Awards programming is a hit, giving network four of top seven shows and a ratings victory, LOS ANGELES TIMES, March 5, 2014, reporting that 43.74 million television viewers in the United States watched the 2014 Academy Awards ceremony | | D/H/F | | |
| 244 | | David Bauder, Nielsen TV ratings: More good news for Oscars, AP ONLINE, March 4, 2014, reporting that 43.7 million television viewers in the United States watched the 2014 Academy Awards ceremony. | | D/H/F | | |
| 245 | | The fact that popular magazines, like People, U.S. Weekly, and  Vogue, magazine, have extensive coverage of the Academy Awards in their magazines and websites. | | D/H/F | | |
| 246 | | The Office for Harmonization In The Internal Market's Decision on Opposition No. B 903 767, dated January 14, 2008, regarding the Academy's Oscar trademark. | | D/H/F | | |
| 248 | | The definition of Oscar in the Oxford English Dictionary (from the online version) | | | | |
| 249 | | the definition of Academy Award in the Oxford English Dictionary (from the online version) | | | | |
| 250 | | The description of Academy Award in the Encyclopedia Britannica (from the online version) | | | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 300 | 2007-09-26 | Email correspondence produced by GoDaddy | | | | |
| 301 | 2007-11-05 | Email correspondence produced by GoDaddy | | | | |
| 302 | 2008-01-01 | Email re: Content Hosting Services Agreeement | | | | |
| 303 | 2008-01-14 | Email correspondence produced by AMPAS, bates no. AMPAS160285-160288 | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 307 | 2008-02-01 | Email re: Youtube Videos | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 308 | 2008-02-08 | Email correspondence produced by AMPAS, bates no. AMPAS 197035-197055 | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 309 | 2008-02-15 | Email correspondence produced by GoDaddy | **FRE 801/802 - Hearsay**<br>This email contains out of court statements offered for the truth, for which no hearsay exception applies.  For example statements that GoDaddy was "thinking of having a registrar summit in which registrars could come together and share their best practices" and "share the processes for how to handle issues" are hearsay.  This email was not used as a deposition exhibit and no trial witness can provide testimony about it. | | | |
| 310 | 2008-04-28 | Email re: Google Keywords | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 311 | 2008-05-09 | Email | **FRE 901 - Authentication**<br>This third party document was not used as a deposition exhibit and neither party has designated a witness with knowledge who can testify about this document at trial.<br><br>**FRE 401/402 - Relevance**<br>The Google "fail list" policy for spamming has nothing to do with any issues in this case. | | | |
| 312 | 2008-05-13 | Email correspondence produced by AMPAS, bates no. AMPAS204278-204279 | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 313 | 2008-05-13 | Email correspondence produced by AMPAS, bates no. AMPAS199002-199006 | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 314 | 2008-05-21 | Email re: AMPAS Google Report | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 315 | 2008-06-04 | Email re: AMPAS Google Report | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 317 | 2008-06-09 | Email correspondence produced by GoDaddy | | | | |
| 318 | 2008-08-06 | Email correspondence produced by AMPAS, bates no. AMPAS198843-198865 | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 319 | 2008-09-04 | Email re: AMPAS New Keywords | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 321 | 2008-09-24 | Email correspondence produced by AMPAS, bates no. AMPAS163398-163406 | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 322 | 2008-10-27 | Email correspondence produced by AMPAS, bates no. AMPAS198866-198898 | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 323 | 2008-11-03 | Email correspondence produced by AMPAS, bates no. AMPAS163381-163397 | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 324 | 2008-12-11 | Email re: AMPAS 2009 Online Recommendation | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 326 | 2009-01-07 | Email re: Google Keyword List for Review | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 327 | 2009-01-07 | Email re: Kontera Revised Keyword List | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 328 | 2009-01-07 | Email correspondence produced by GoDaddy | **FRE 801/802 - Hearsay** This email contains out of court statements offered for the truth, for which no hearsay exception applies.  For example statements that GoDaddy is "having a registrar summit in which all registrars could come together and share their best practices" and that GoDaddy "met last year with a few other registrars" are hearsay.  This email was not used as a deposition exhibit and no trial witness can provide testimony about it. | | | |
| 329 | 2009-01-12 | Email re: Google Text Options | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 332 | 2009-01-29 | Email correspondence produced by AMPAS, bates no. AMPAS229259-229261 | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 351 | 2009-03-25 | Email re: AMPAS 2009 Wrap Up | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 353 | 2009-04-03 | Email re: AMPAS Online Wrap Up | **FRE 401/402 – Relevance** This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 354 | 2009-04-13 | Email | **FRE 901 - Authentication**<br>This third party document was not used as a deposition exhibit and neither party has designated a witness with knowledge who can testify about this document at trial. | | | |
| 356 | 2010-02-11 | Email re: Oscars App | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 357 | 2010-03-10 | Email correspondence produced by GoDaddy re MarkMonitor | **FRE 801/802 - Hearsay**<br>This email constitutes an out of court statement offered for the truth, for which no hearsay exception applies. Statements by MarkMonitor regarding | | | |
| 358 | 2010-05-04 | Email re: AdWords subscription | **FRE 401/402 – Relevance**<br>This correspondence regarding the Academy's marketing efforts is not relevant because GoDaddy's only defense is that it did not have a bad faith intent to profit from the use of AMPAS' marks and this document does not have any tendency to make that fact more or less probable. | | | |
| 359 | 2010-06-02 | Email re: Domains Server | **FRE 401/402 – Relevance**<br>Correspondence between counsel and Mr. Presbrey are not relevant in light of GoDaddy's stipulation as to the authenticity and admissibility of screenshots taken by Mr. Presbrey. | | | |
| 360 | 2010-06-02 | Email re: Complaint | **FRE 401/402 – Relevance**<br>Correspondence between counsel and Mr. Presbrey are not relevant in light of GoDaddy's stipulation as to the authenticity and admissibility of screenshots taken by Mr. Presbrey. | | | |
| 361 | 2010-07-15 | Notice of Lodging Registrar's Certificate | **FRE 801/802 - Hearsay**<br>This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 362 | 2010-08-13 | AdSense for Domains Guidelines: Postsales | **FRE 901 - Authentication**<br>This third party document was not used as a deposition exhibit and neither party has designated a witness with knowledge who can testify about this document at trial.<br><br>**FRE 801/802 - Hearsay**<br>This document constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 363 | 2010-08-13 | AFD Javascript Protocol Reference | **FRE 901 - Authentication** This third party document was not used as a deposition exhibit and neither party has designated a witness with knowledge who can testify about this document at trial. **FRE 801/802 - Hearsay** This document constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 364 | 2010-08-20 | Email | **FRE 901 - Authentication** This third party document was not used as a deposition exhibit and neither party has designated a witness with knowledge who can testify about this document at trial. **FRE 401/402 – Relevance** | | | |
| 365 | 2010-10-13 | Email re: Academy | **FRE 401/402 – Relevance** Correspondence between counsel and Mr. Presbrey are not relevant in light of GoDaddy's stipulation as to the authenticity and admissibility of screenshots taken by Mr. Presbrey. | | | |
| 366 | 2010-10-15 | Email re: Google Monetization | **FRE 401/402 – Relevance** Correspondence between counsel and Mr. Presbrey are not relevant in light of GoDaddy's stipulation as to the authenticity and admissibility of screenshots taken by Mr. Presbrey. | | | |
| 367 | 2010-10-15 | Email re: Google Monetization | **FRE 401/402 – Relevance** Correspondence between counsel and Mr. Presbrey are not relevant in light of GoDaddy's stipulation as to the authenticity and admissibility of screenshots taken by Mr. Presbrey. | | | |
| 368 | 2011-01-18 | Email | **FRE 901 - Authentication** This third party document was not used as a deposition exhibit and neither party has designated a witness with knowledge who can testify about this document at trial. **FRE 401/402 – Relevance** | | | |
| 369 | 2011-01-22 | Email | **FRE 901 - Authentication** This third party document was not used as a deposition exhibit and neither party has designated a witness with knowledge who can testify about this document at trial. **FRE 401/402 – Relevance** | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 370 | 2011-04-11 | Email re: uBid | **FRE 401/402 – Relevance** Correspondence between counsel and Mr. Presbrey are not relevant in light of GoDaddy's stipulation as to the authenticity and admissibility of screenshots taken by Mr. Presbrey. | | | |
| 371 | 2011-04-26 | Email re: Academy | **FRE 401/402 – Relevance** Correspondence between counsel and Mr. Presbrey are not relevant in light of GoDaddy's stipulation as to the authenticity and admissibility of screenshots taken by Mr. Presbrey. | | | |
| 372 | 2011-06-02 | Declaration of Alberto Lopez | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 373 | 2011-06-27 | Declaration of Oscar Moskaluk | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 374 | 2011-06-27 | Declaration of Oscar Sagastume | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 375 | 2011-07-05 | Declaration of Mark Kleinfeld | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 376 | 2011-07-07 | Declaration of Oscar Setiawan | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 377 | 2011-07-19 | Declaration of Yuan He | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 378 | 2011-07-22 | Declaration of Oscar Hernandez | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 379 | 2011-07-30 | Declaration of Andrew Palmer | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 380 | 2011-07-30 | Declaration of Lisa Keegan | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 381 | 2011-08-03 | Declaration of Ron Roberts | **FRE 801/802 - Hearsay** This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 382 | 2011-08-07 | Email re: oscars.com | **FRE 801/802 - Hearsay**<br>This email contains out of court statements offered for the truth, for which no hearsay exception applies.  For example statements that "people generally are not going to websites like oscars.com," "studios have been moving away from big costly movie sites" and "I think you told me that anne sweemey and Tom are supportive of oscars.com" are all hearsay statements.<br><br>**FRE 701 - Improper lay opinion**<br>The statements in this email referenced about also constitute improper opinion from a lay witness.<br><br>**FRE 401/402 – Relevance** | | | |
| 383 | 2011-10-01 | Declaration of David Acevedo | **FRE 801/802 - Hearsay**<br>This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 384 | 2011-10-09 | Email re: Use of Proxy Service | | | | |
| 385 | 2011-11-11 | Declaration of Frank Riedel | **FRE 801/802 - Hearsay**<br>This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 386 | 2011-12-02 | Declaration of Remy Mattei | **FRE 801/802 - Hearsay**<br>This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 387 | 2012-03-08 | Email re: Academy | **FRE 401/402 – Relevance**<br>Correspondence between counsel and Mr. Presbrey are not relevant in light of GoDaddy's stipulation as to the authenticity and admissibility of screenshots taken by Mr. Presbrey. | | | |
| 388 | 2013-02-01 | Filter-related emails, bates no. GD071045-GD071356 | | | | |
| 389 | 2013-04-04 | Notice of Supplemental Lodgment | **FRE 801/802 - Hearsay**<br>This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 390 | 2014-06-09 | GoDaddy's Form S-1 Registration Statement | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 6/17/15. | | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 391 | 2014-08-19 | Notice of Further Supplemental Lodgment | **FRE 801/802 - Hearsay** <br> This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 392 | 2015-01-30 | Declaration of Oscar Setiawan | **FRE 801/802 - Hearsay** <br> This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 393 | 2015-02-24 | GoDaddy's Amendment No. 6 to Form S-1 Registration Statement | Untimely disclosure in violation of FRCP 26, 34 and 37. <br><br> **FRE 403 - Prejudice** <br> AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 6/17/15. | | | |
| 394 | 2015-04-01 | GoDaddy's Rule 424(b)(4) Prospectus | Untimely disclosure in violation of FRCP 26, 34 and 37. <br><br> **FRE 403 - Prejudice** <br> AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 6/17/15. | | | |
| 395 | n/a | Screenshot of Collins Dictionary definition for "oscar" | Untimely disclosure in violation of FRCP 26, 34 and 37. <br><br> **FRE 403 - Prejudice** <br> AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 6/17/15. <br><br> **FRE 801/802 - Hearsay** <br> This screenshot constitutes an out of court statement offered for the truth, for which no hearsay exception applies. <br><br> **FRE 901 - Authentication** <br> This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 396 | n/a | Revenue spreadsheets produced by GoDaddy.com, Inc., bates no. GD066442-066568 | **FRE 401/402 - Relevance** <br> The information provided is incomplete and unreliable and thus, not relevant. <br><br> **FRE 403 - Prejudice** <br> The information provided is incomplete and unreliable and thus, unfairly prejudicial. <br><br> **FRE 901 - Authentication** <br> This document cannot be properly authenticated by any of the trial witnesses. | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 397 | n/a | AMPAS I impression data with IP address, bates no. GD070776-GD071044 | **FRE 401/402 - Relevance** The information provided is incomplete and unreliable and thus, not relevant. **FRE 403 - Prejudice** The information provided is incomplete and unreliable and thus, unfairly prejudicial. **FRE 901 - Authentication** This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 398 | n/a | Override data for all domains, bates no. GD071559-GD071591 | **FRE 401/402 - Relevance** The information provided is incomplete and unreliable and thus, not relevant. **FRE 403 - Prejudice** The information provided is incomplete and unreliable and thus, unfairly prejudicial. **FRE 901 - Authentication** This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 399 | n/a | Filter-related program documents, bates no. GD070537-GD070568, GD071550-GD071551 | **FRE 401/402 - Relevance** The information provided is incomplete and unreliable and thus, not relevant. **FRE 403 - Prejudice** The information provided is incomplete and unreliable and thus, unfairly prejudicial. **FRE 901 - Authentication** This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 400 | n/a | Domain Name Data Summary (pursuant to Fed. R. Evid. 1006) | **Improper Summary under FRE 1006** AMPAS objects to this exhibit on the grounds that it has not had sufficient time to analyze the exhibit. AMPAS reserves the right to withdraw its objection after confirming the accuracy of the information in the exhibit. | | | |
| 401 | n/a | Filter-related program documents | No objection | | | |
| 402 | n/a | Updated Filter-related program documents | Untimely disclosure in violation of FRCP 26, 34 and 37. **FRE 403 - Prejudice** AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 6/17/15. | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 403 | n/a | Registrar Best Practices powerpoint for GoDaddy's June 2008 Registrar Summit | **FRE 801/802 - Hearsay**<br>This document contains out of court statements offered for the truth, for which no hearsay exception applies.  This presentation was not used as a deposition exhibit and no trial witness can provide testimony about it. | | | |
| 404 | n/a | List of terms barred from use as keywords in CashParking | | | | |
| 405 | n/a | Registrant information | | | | |
| 406 | n/a | Trademark Complaint Submission Form | | | | |
| 407 | n/a | Cash/Free Parking Designations by domain | | | | |
| 408 | n/a | Aggregate Revenue Data | **FRE 401/402 - Relevance**<br>The information provided is incomplete and unreliable and thus, not relevant.<br><br>**FRE 403 - Prejudice**<br>The information provided is incomplete and unreliable and thus, unfairly prejudicial.<br><br>**FRE 901 - Authentication**<br>This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 409 | n/a | Declaration of Thomas Grzesik | **FRE 801/802 - Hearsay**<br>This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 410 | n/a | Declaration of Oscar Roa | **FRE 801/802 - Hearsay**<br>This declaration constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 501 | 2006-04-21 | "Add/Drop Scheme" Article - Bob Parsons | | C/IR/UP | | |
| 503 | 2006-06-21 | Parsons blog re domain kiting | | C/IR/UP | | |
| 504 | 2006-07-12 | Emails re GoDaddy claiming TM infringement with a domain name | | C/IR | | |
| 505 | 2006-08-23 | Google AdSense Policy Guidelines | | | | |
| 506 | 2007-01-02 | Email String re Domainers and Cash Parking | | C/IR | | |
| 508 | 2007-01-17 | Emails re Templates on the Park System | | IR/UP | | |
| 509 | 2007-01-19 | Emails re GoDaddy typosquatting being parked | | C/IR/UP | | |
| 510 | 2007-01-26 | Email re Bob Parsons and Cash Parking | | C/IR/UP | | |
| 511 | 2007-02-08 | Email from Nate Curran re Casale | | | | |
| 513 | 2007-02-26 | Email re GD's Trademark/DBP Procedures | | C/IR/UP | | |
| 514 | 2007-03-01 | Email re domain monetization future | | C/IR/UP | | |
| 515 | 2007-03-31 | CashParking revenue charts | | C/IR/UP/F | | |
| 516 | 2007-04-03 | Email re auctions and domain monetization | | C/IR/UP/F | | |
| 517 | 2007-04-08 | Email re domain monetization report | | C/IR/UP/F | | |
| 520 | 2007-06-22 | Email re CitizenHawk | | C/IR/UP/H/F | | |
| 522 | 2007-06-22 | Email from Tim Ruiz re Bulk Whois Access | | C/IR/UP/H/F | | |
| 523 | 2007-06-25 | Email from Nate Curran re Bulk Whois Access | | C/IR/UP/H/F | | |
| 524 | 2007-06-27 | Email re cancel of DBP upon complaint | | C/IR/UP | | |
| 526 | 2007-08-25 | Docs re cash parking revenue | | C/IR/UP/F | | |
| 527 | 2007-08-31 | Email re auto-optimization | | C/IR/UP | | |
| 529 | 2007-09-14 | Email Team Alpha by Merdinger | | | | |
| 530 | 2007-09-25 | Email re Adsense for Mobile | | C/IR/UP | | |

**Joint Trial Exhibit with Objections**

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 531 | 2007-09-26 | Email re cashparking tasks | | | | |
| 532 | 2007-09-26 | Email re request for parked page for disputed domains | | | | |
| 533 | 2007-10-12 | Email re request for parked page for disputed domains | | I | | |
| 534 | 2007-10-26 | Email re CashParking release for checking TM violations | | | | |
| 537 | 2008-01-04 | Domain Disputes Parked Page Template Numbers | | | | |
| 538 | 2008-01-18 | Team Alpha Status - January 18th, 2008 | | IR | | |
| 539 | 2008-01-25 | Email re Domain Name Aftermarket News | | IR | | |
| 540 | 2008-02-06 | Email from Christine Jones re CashParking on ST names | | IR | | |
| 542 | 2008-02-12 | Email re YouTube's use of AMPAS marks | | IR/H/F | | |
| 543 | 2008-02-14 | Email from Adam Dicker re Casale | | IR | | |
| 544 | 2008-02-15 | Email re February 15, 2008 Aftermarket Report | | IR/UP | | |
| 545 | 2008-02-18 | Email from Alex Gardner re Casale | | IR | | |
| 546 | 2008-02-18 | Email from Paul Nicks re Casale | | IR | | |
| 547 | 2008-02-18 | Email from Neil Proctor re Casale | | IR | | |
| 548 | 2008-02-18 | Casale Media Inventory Purchase Contract | | | | |
| 549 | 2008-02-19 | Email re GoDaddy adult filtering | | IR | | |
| 550 | 2008-02-19 | Email from Paul Nicks re Casale | | IR | | |
| 551 | 2008-02-20 | Email from Paul Nicks re Casale | | IR | | |
| 552 | 2008-03-01 | Aftermarket Report re Casale | | IR | | |
| 553 | 2008-03-03 | Email re TDNAM showing parked pages revenue | | IR/UP | | |
| 556 | 2008-03-11 | Email re renaming non monetized domains | | C/IR/UP | | |
| 557 | 2008-03-21 | Engineering Feedback Responses Email | | IR | | |
| 558 | 2008-03-31 | Email from Jeff Munson re Casle | | | | |
| 560 | 2008-04-26 | Emails re action items re cash parking | | IR | | |
| 561 | 2008-05-15 | Email | | | | |
| 562 | 2008-07-16 | Domain Name Aftermarket News | | C/IR | | |
| 565 | 2008-12-03 | Article re Standard Tactics | | C/H/F/IR/UP | | |
| 566 | 2008-12-04 | Email re Urgent Call for Data re Standard Tactics | | IR/UP/C | | |
| 568 | 2008-12-17 | Article re Standard Tactics | | IR/H/UP/F | | |
| 569 | 2008-12-17 | Article re Standard Tactics | | IR/H/UP/F | | |
| 571 | 2009-01-21 | Email re payment holds on resellers infringing GD's TMs | | IR | | |
| 577 | 2009-02-25 | Email from Chris Murders re Casale | | IR | | |
| 581 | 2009-03-19 | GD Standard Operating Procedure for TM Claims | | IR | | |
| 582 | 2009-03-20 | Costco to Parsons re Parked Pages | | H/F/IR | | |
| 584 | 2009-03-31 | Email from Paul Nicks re Google Contract and revenue | | IR/UP | | |
| 585 | 2009-04-09 | Email | | | | |
| 586 | 2009-04-20 | Email re Information that GD Tracks per DN | | | | |
| 587 | 2009-04-30 | GD SOPs for domain disputes | | I | | |
| 588 | 2009-04-30 | GD Domain Services Procedure: Trademark Claims on Hosted Sites | | C | | |
| 589 | 2009-06-01 | Email re New cash parking revenue sources | | | | |
| 591 | 2009-09-16 | Email from Brian Smith re Casale | | | | |
| 592 | 2009-10-01 | Email re engineering feedback response | | F | | |
| 593 | 2009-12-05 | Email re November 2009 Traffica payment | | H/IR | | |
| 594 | 2009-12-09 | Email re proposed solution section of BA | | IR | | |
| 599 | 2010-03-11 | Email re Parked Pages Revenue | | IR/C | | |
| 600 | 2010-03-11 | Email re Parked Pages Revenue | | IR/C | | |
| 601 | 2010-03-11 | Email re Affiliate Domain Forwarding | | F/IR/UP | | |
| 602 | 2010-03-16 | Email re Mark Monitor | | IR | | |
| 603 | 2010-03-18 | Email from Ede re new parked pages SOP | | IR | | |
| 605 | 2010-04-08 | Emails re Cash Parking and Quick Content | | IR | | |
| 610 | 2010-05-05 | Email | | | | |
| 611 | 2010-05-12 | Email | | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 613 | 2010-05-18 | Email re launch of new monetization product | | IR | | |
| 618 | 2010-06-16 | Email | | | | |
| 619 | 2010-07-09 | Improving Related Search Terms | | | | |
| 621 | 2011-02-16 | GoDaddy Hearing Before U.S. Senate Committee on the Judiciary | | IR/F/H | | |
| 622 | 2011-03-10 | Email from GoDaddy TM claims to Stephen Chiu | | | | |
| 624 | 2011-04-06 | GoDaddy Hearing Before U.S. House of Representatives Committee on the Judiciary | | IR/F/H | | |
| 625 | 2011-05-02 | Getting Started with CashParking Quick Content | | | | |
| 626 | 2011-05-02 | GoDaddy Getting Started with CashParking Quick Content | | D/IR | | |
| 629 | 2011-05-13 | GoDaddy Domain Auctions - Oscar search results | | F | | |
| 631 | 2011-05-31 | dnforum.com | | F/H/IR/A | | |
| 632 | 2011-06-07 | rumcakes.com | | F/H/IR/A | | |
| 633 | 2011-06-08 | Plaintiff's Third Amended Notice of Taking Deposition Pursuant to FRCP 30(b)(6) | | IR | | |
| 634 | 2011-06-30 | What should I do if I have a domain name trademark dispute? | | F | | |
| 636 | 2011-07-26 | Josh Riley Delcaration | | BRPL | | |
| 638 | 2011-08-25 | Aaron McKown Delcaration | | BRPL | | |
| 643 | 2012-01-19 | Email from McKown to Liang re ST Domain Names Info and Attachment | | BRPL/IR/F/H | | |
| 644 | 2012-01-24 | Petition for Cancellation in USPTO | | IR/BRPL/C/UP/H/F | | |
| 645 | 2012-02-20 | CashParking Plan Information | | | | |
| 646 | 2012-03-08 | Email from Aaron McKown re banner ad revenue | | | | |
| 648 | 2012-03-28 | Email from McKown to Liang re aggregate revenues for banner ads | | | | |
| 649 | 2012-04-09 | Cash Parking Revenue Statistics (5.11.2009 - 3.27.2012) | | | | |
| 650 | 2012-05-25 | Email from M. Herman attaching AMPAS008939 to AMPAS008944 | | H | | |
| 651 | 2012-11-12 | Email from Aaron McKown producing revenue documents (attached) | | I/IR/H | | |
| 655 | 2013-01-15 | Email from Aaron McKown attaching Revenue Spreadsheets | | I/IR/H | | |
| 658 | 2013-07-01 | AMPAS Trademark Filter | | | | |
| 659 | 2013-07-26 | Subpoena to Joe Presbrey | | IR | | |
| 660 | 2013-12-09 | Email to Nicks re Filter | | H/R | | |
| 661 | 2014-01-14 | Email to Nicks re Trademark matching | | | | |
| 662 | 2014-01-15 | Email to Nicks re Trademark matching | | H/R | | |
| 663 | 2014-01-24 | Email to Nicks re Trademark Filter: # of marks? | | H/R | | |
| 664 | 2014-01-29 | Email re TM Filtering | | H/R | | |
| 665 | 2014-02-11 | Email to Nicks re Trademark Filtering Results | | | | |
| 666 | 2014-04-02 | Email to Nicks re Trademark Processing Questions | | | | |
| 667 | 2014-04-25 | GoDaddy Trademark Tool User Guide | | | | |
| 668 | 2014-05-05 | Email to Nicks re Trademark Release | | | | |
| 669 | 2014-06-17 | Notice of Deposition of GoDaddy 30(b)(6) | | IR | | |
| 670 | 2014-11-17 | excerpts of GoDaddy's S-1 Amendment No. 3, filed with the Securities and Exchange Commission on November 17, 2014 | | I | | |
| 672 | 2015-02-11 | GoDaddy's S-1 Amendment No. 4, filed with the SEC on February 11, 2015 | | D | | |
| 674 | 2015-05-12 | Article - "GoDaddy Reports Strong First Quarter 2015 Results" | | A/D/DE/UP | | |
| 675 | 2015-05-14 | GoDaddy's Form 10-Q, filed with the SEC on May 14, 2015 | | D | | |
| 676 | 2015-05-15 | Quinto Declaration to May 2015 MSJ | | BRPL/H/LC | | |
| 677 | 2015-05-15 | Herman Declaration to May 2015 MSJ | | BRPL/H/R | | |
| 678 | 2015-05-15 | Liang Declaration to May 2015 MSJ (Par. 7 re stipulation as to six confusingly similar domain names) | | BRPL/H/R | | |
| 679 | multiple | GoDaddy'sCorrespondence with USPTO | | IR/C/R | | |
| 681 | n/a | Obvious TM List | | | | |
| 684 | n/a | Infringing Domain List | | F/A/DE | | |
| 685 | n/a | Parked Page Revenue 2004-2010 | | IR | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 686 | n/a | Parked Page Revenue 2005-2010 | | | | |
| 687 | n/a | Parked Page Revenue by Domain by Date (1.27.2011 - 4.14.11) | | | | |
| 688 | n/a | Revenue Spreadsheet | | | | |
| 689 | n/a | Revenue Spreadsheet | | | | |
| 690 | n/a | Cash Parking Revenue Summary | | | | |
| 691 | n/a | Domains without Cash Parking | | | | |
| 692 | n/a | Parked Page Revenue by Domain by Date (1.29.07 - 11.28.11) | | | | |
| 693 | n/a | Revenue by Domain | | | | |
| 694 | n/a | Domain List | | | | |
| 695 | n/a | 249 Registrant List | | | | |
| 696 | n/a | Summary Spreadsheet | | C | | |
| 697 | n/a | Parked page aggregate revenue spreadsheet | | C | | |
| 698 | n/a | Spreadsheet of Registrants of DN in SAC | | | | |
| 699 | n/a | List of domains registered by the AMPAS | | I/R | | |
| 700 | n/a | List of domains registered by the AMPAS | | | | |
| 701 | n/a | Park Page Revenue | | | | |
| 702 | n/a | Spreadsheet showing revenue by domain name | | | | |
| 703 | n/a | Cash Parking Help Topics | | C | | |
| 704 | n/a | AdSense for Domains Program Policies (AFD) | | | | |
| 705 | n/a | AdSense Online Standard Terms & Conditions | | | | |
| 706 | n/a | Partner Assisted Targeting Guidelines | | | | |
| 707 | n/a | Domain impression spreadsheet | | | | |
| 708 | n/a | Spreadsheet comparison of time/date on GoDaddy's Exh. N with UNIX time/date of Presbrey screenshots | | BRPL/DE/F | | |
| 709 | n/a | GoDaddy's Exhibit N to McKown Declaration [Dkt 511-2] | | BRPL/DE/F | | |
| 710 | n/a | Domain Trademark Review Process | | | | |
| 711 | n/a | Spreadsheet | | | | |
| 712 | n/a | Premium Domain Inventory Expansion Program Presentation from Afternic | | F/IR | | |
| 713 | | Domain Name Parking_Turn Parked Pages into CASH | | D/I | | |
| 714 | | Trademark filter list | | | | |
| 716 | 2006-10-23 | WIPO Decision / godaddytraffic.com | | C/IR/UP/F/LC/H | | |
| 717 | 2007-05-07 | WIPO Decision / 10 domains | | C/IR/UP/F/LC/H | | |
| 718 | 2007-09-23 | WIPO Decision / domainnamedaddy.com | | C/IR/UP/F/LC/H | | |
| 719 | 2007-11-07 | WIPO Decision / cheaperdaddyreseller.com and cheaperdaddy.com | | C/IR/UP/F/LC/H | | |
| 720 | 2007-11-09 | WIPO Decision / godaddysgirls.com | | C/IR/UP/F/LC/H | | |
| 721 | 2009-03-23 | WIPO Decision / gotodaddy.com | | C/H/F/IR/LC/H | | |
| 722 | | GoDaddy.com v. Earl Jones WIPO Decision | | C/F/IR/LC/UP/H | | |
| 723 | | GoDaddy.com v. GoDaddysDomains.com WIPO Decision | | C/F/IR/LC/UP/H | | |
| 724 | | GoDaddy.com v. Shoneye's Enterprise WIPO Decision | | C/F/IR/LC/UP/H | | |
| 725 | | GoDaddy.com v. Chad Lovell WIPO Decision | | C/F/IR/LC/UP/H | | |
| 726 | | GoDaddy.com v. Swsnet WIPO Decision | | C/F/IR/LC/UP/H | | |
| 727 | | GoDaddy.com v. Domainsnext.com WIPO Decision | | C/F/IR/LC/UP/H | | |
| 800 | 2011-01-10 | GoDaddy's Resp. to First Set of Interrogatories | | | | |
| 801 | 2011-01-10 | GoDaddy's Resp. to First Set of RFPs | | | | |
| 802 | 2011-05-20 | GoDaddy's Resp. to Second Set of RFPs | | | | |
| 803 | 2011-07-08 | GoDaddy's Suppl. Resp. to First Set of Interrogatories | | | | |
| 804 | 2011-08-17 | GoDaddy's  Resp. to Third Amended Set of RFPs | | | | |
| 805 | 2011-08-22 | GoDaddy's Resp. to First Set of RFAs | | | | |
| 806 | 2011-11-04 | GoDaddy's Resp. to Second Set of Interrogatories (Blacklist) | | | | |
| 807 | 2011-11-29 | GoDaddy's  Resp. to Second Set of RFAs | | | | |
| 808 | 2011-12-13 | GoDaddy's Resp. to Fourth Set of RFPs | | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 809 | 2012-09-27 | GoDaddy's Response to Fifth Set of RFPs | | | | |
| 810 | 2012-09-27 | GoDaddy's  Resp. to Third Set of RFAs | | | | |
| 811 | 2012-09-27 | GoDaddy's Response to AMPAS's Third Set of Interrogatories | | | | |
| 812 | 2012-09-27 | GoDaddy's Responses to RPD #5 listing Cash Parking Keyword Trademark Validation List at 14356-14392 | | C | | |
| 813 | 2013-02-04 | GoDaddy's Supp Resp. to Third Set of RFAs | | | | |
| 814 | 2013-11-04 | GoDaddy's Supp. Responses to RFAs, Set One | | | | |
| 815 | 2013-11-04 | GoDaddy's First Supplemental Responses to RFAs, Set Two | | | | |
| 816 | 2014-07-18 | GoDaddy's Responses to the AMPAs Interrogatories, Set Four | | | | |
| 817 | 2014-09-02 | GoDaddy's Second Supplemental Responses to RFAs, Set One | | | | |
| 818 | 2014-09-02 | GoDaddy's Second Supplemental Responses to RFAs, Set Two | | | | |
| 819 | 2015-05-29 | GoDaddy's Responses to Plaintiff's Further Interrogatories | | | | |
| 820 | 2011-03-17 | Domains by Proxy Resp. to RFPs, Set One | | IR | | |
| 821 | 2011-03-17 | Domains by Proxy Resp. to ROGs | | IR | | |
| 822 | 2011-04-29 | The Academy's Response to Interrogatories, Set One | | | | |
| 823 | 2011-08-19 | The Academy's Supplemental Response to Interrogatories, Set One | | | | |
| 824 | 2011-12-21 | The Academy's Second Supplemental Response to Interrogatories, Set One | | | | |
| 825 | 2012-09-27 | The Academy's Third Supplemental Response to Interrogatories, Set One | | | | |
| 826 | 2012-10-09 | The Academy's Fourth Supplemental Response to Interrogatories, Set One | | | | |
| 827 | 2011-12-23 | The Academy's Response to Interrogatories, Set Two | | | | |
| 828 | 2012-02-23 | The Academy's First Supplemental Response to Interrogatories, Set Two | | | | |
| 829 | 2012-05-21 | The Academy's Second Supplemental Response to Interrogatories, Set Two | | | | |
| 830 | 2012-10-09 | The Academy's Third Supplemental Responses to Interrogatories, Set Two | | | | |
| 831 | 2013-12-17 | AMPAS Fourth Supp. Resp. to GoDaddy's Interrogatories, Set Two | | | | |
| 832 | 2011-04-29 | The Academy's Response to Request for Admissions, Set One | | | | |
| 833 | 2011-12-23 | The Academy's Response to Request for Admissions, Set Two | | | | |
| 834 | 2012-02-23 | The Academy's First Supplemental Response to Request for Admissions, Set Two | | | | |
| 835 | 2012-05-21 | The Academy's Second Supplemental Response to Request for Admissions, Set Two | | | | |
| 836 | 2012-09-07 | The Acdaemy's Response to Request for Admissions, Set Three | | | | |
| 837 | 2011-04-29 | The Academy's Response to Request for Production, Set One | | | | |
| 838 | 2011-08-24 | The Academy's First Supplemental Response to Request for Production, Set One | | | | |
| 839 | 2011-12-05 | The Academy's Second Supplemental Response to Request for Production, Set One | | | | |
| 840 | 2012-02-23 | The Academy's Third Supplemental Response to Request for Production, Set One | | | | |
| 841 | 2011-12-23 | The Academy's Response to Request for Production, Set Two | | | | |
| 842 | 2012-02-23 | The Academy's First Supplemental Response to Request for Production, Set Two | | | | |
| 843 | 2012-05-21 | The Academy's Second Supplemental Response to Request for Production, Set Two | | | | |
| 844 | 2012-10-08 | AMPAS' Third Supplemental Responses to Interrogatories, Set Two | | | | |
| 845 | 2014-09-22 | AMPAS' Response to Request for Admissions, Set Four | | | | |
| 846 | 2014-09-23 | AMPAS' Response to Request for Admissions, Set Five | | | | |
| 847 | 2014-09-24 | AMPAS' First Supplemental Response to Request for Production, Set Three | | | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| *848* | *2014-02-27* | *AMPAS' Fourth Supplemental Response to Request for Production, Set One* | | | | |
| 900 | 2013-01-14 | Expert Report of Greg Lastowka | | EX/D | | |
| 901 | 2013-02-11 | Rebuttal Expert Report of Greg Lastowka | | EX/D | | |
| 902 | 2014-10-28 | Amended Pampinella Expert Report | | | | |
| 903 | 2013-02-11 | Expert Rebuttal Report of Charles R. Mahla, PH.D | | | | |
| 904 | 2014-12-04 | Expert Rebuttal Report of Charles R. Mahla, PH.D | | D/EX | | |
| 905 | | Amended expert report of Charles Mahla | **FRE 801/802 - Hearsay** This email contains out of court statements offered for the truth, for which no hearsay exception applies. | | | |
| 906 | | Expert report of James Pampinella | **FRE 801/802 - Hearsay** This email contains out of court statements offered for the truth, for which no hearsay exception applies. | | | |
| 907 | | Expert file of James Pampinella | **FRE 801/802 - Hearsay** This email contains out of court statements offered for the truth, for which no hearsay exception applies. | | | |
| 908 | 2014-10-28 | Schedules 1-6 of Amended Pampinella Expert Report | | D/EX | | |
| 909 | | Impression count data by domain | **FRE 801/802 - Hearsay** This email contains out of court statements offered for the truth, for which no hearsay exception applies. | | | |
| 910 | | Revenue data by domain | **FRE 801/802 - Hearsay** This email contains out of court statements offered for the truth, for which no hearsay exception applies. | | | |
| 911 | 2014-10-28 | Chris Smith Expert Report | **FRE 801/802 - Hearsay** This email contains out of court statements offered for the truth, for which no hearsay exception applies. | | | |
| 912 | | Expert file of Chris Silver-Smith | **FRE 801/802 - Hearsay** This email contains out of court statements offered for the truth, for which no hearsay exception applies. | | | |
| *1000* | *n/a* | *Summary of Cease & Desist Letters* | | *F/H/DE* | | |
| *1001* | *2007-08-01* | *C&D/Screenshot - ACADEMYAWARDSGAME.COM* | | *I/IR/OD* | | |
| *1002* | *2007-08-01* | *C&D letter: oscar-dresses.com* | | *IR/OD* | | |
| *1003* | *2008-02-21* | *C&D/Screenshot - AWARDSACADEMY.COM* | | *IR* | | |
| *1004* | *2008-02-21* | *C&D/Screenshot - ACADEMYAWARDS.NET* | | *IR* | | |
| *1005* | *2008-02-28* | *C&D Letter re fantazacademyawards.com* | | *IR* | | |
| *1006* | *2008-04-03* | *C&D/Screenshot - 2009-OSCAR-GUIDE.COM* | | *IR* | | |
| *1007* | *2008-04-18* | *C&D/Screenshot - ACADEMYAWARDSSITE.COM* | | *IR* | | |
| *1008* | *2008-04-18* | *C&D/Screenshot - ESL-OSCARS.COM* | | *IR* | | |
| *1009* | *2008-08-19* | *C&D/Screenshot - ACADEMYAWARDS-OFFICIALSITE.COM* | | *IR* | | |
| *1010* | *2008-08-19* | *C&D/Screenshot - ACADEMYAWARDSTAGING.COM* | | *IR* | | |
| *1011* | *2009-03-10* | *C&D/Screenshot - SLUMDOGACADEMYAWARDS.COM* | | *IR* | | |
| *1012* | *2009-04-06* | *C&D/Screenshot - OSCAR-ONLINE.INFO* | | *IR* | | |
| *1013* | *2009-06-18* | *C&D Letter for academy-award.info* | | | | |
| *1014* | *2009-06-18* | *C&D/Screenshot - THEACADEMYAWARDSEDWARDDELUXE.COM* | | | | |

**Joint Trial Exhibit with Objections**

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1015 | 2009-06-18 | C&D letter: ACADEMYAWARDSFORUM.COM and ACADEMYAWARDSFORUMS.COM | | | | |
| 1016 | 2009-06-18 | C&D letter:  academyawardsnominations.com | | | | |
| 1017 | 2009-06-29 | Email re claims created by claim type summary | | | | |
| 1018 | 2009-06-29 | C&D letter:  academyaward.us | | | | |
| 1019 | 2009-06-29 | C&D letter:  academyawards2010.com | | | | |
| 1020 | 2009-06-29 | C&D letter:  youtubeacademyawards.com | | | | |
| 1021 | 2009-07-06 | C&D/Screenshot - ACADEMYAWARDSDOCUMENTARY.COM | | | | |
| 1022 | 2009-07-06 | C&D letter:  academyawardsdvd.com | | | | |
| 1023 | 2009-07-06 | C&D letter:  academyawardsfashion.com | | | | |
| 1024 | 2009-07-06 | C&D letter:  academyawardsdocumentary.com | | | | |
| 1025 | 2009-07-06 | C&D letter:  academyawardsshow.com | | | | |
| 1026 | 2009-07-06 | C&D letter:  inshadacademyawards.com, inshadacademyawards.info, inshadacademyawards.net, and inshadacademyawards.org | | | | |
| 1027 | 2009-07-06 | C&D letter:  academyawardswinners.com | | | | |
| 1028 | 2009-07-06 | C&D letter:  academyawardsvideo.com | | | | |
| 1029 | 2010-01-08 | C&D Letter for oscar-curros.info, oscar-curros.com & oscar-curros.net | | | | |
| 1030 | 2010-02-05 | C&D letter:  academyaward(s)rental.com | | | | |
| 1031 | 2009-08-06 | C&D letter:  academyawardwinners.com | | | | |
| 1032 | 2009-08-14 | C&D/Screenshot - ACADEMYAWARDBOOKS.COM | | | | |
| 1033 | 2009-08-14 | C&D letter:  academyawardbooks.com | | | | |
| 1034 | 2009-08-20 | C&D letter:  academyawardnominations.com | | | | |
| 1035 | 2009-08-20 | C&D letter:  highpointacademyawards.com | | | | |
| 1036 | 2009-09-04 | C&D letter:  oscar-online.info | | | | |
| 1037 | 2009-09-24 | C&D/Screenshot - ACADEMYAWARDSVOTING.COM | | | | |
| 1038 | 2009-09-24 | C&D letter:  academyawardsvoting.com and academyawardsvoting.org | | | | |
| 1039 | 2009-10-08 | C&D letter:  watch-oscar-online.info | | | | |
| 1040 | 2010-12-17 | C&D letter:  oscar-2011.com | | | | |
| 1041 | 2011-03-02 | C&D letter:  academyawardwinningfilms.com | | | | |
| 1042 | 2011-03-03 | C&D letter:  theworldawardacademy.com_org | | | | |
| 1043 | 2011-03-03 | C&D letter:  theworldawardacademy.com_org | | | | |
| 1044 | 2011-03-24 | C&D letter:  academy-awards.info | | | | |
| 1045 | 2010-06-14 | Email from Quinto to JM XTRADE re Academy's Marks | | IR/UP | | |
| 1046 | 2010-09-21 | Email from Quinto to TUCOWS re theoscars.biz | | | | |
| 1047 | 2011-09-15 | C&D letter:  dj-academy-awards.com | | | | |
| 1048 | 2011-09-15 | C&D letter:  academyawards2012.net | | | | |
| 1049 | 2011-10-19 | C&D letter:  oscaracademyawards.com | | | | |
| 1050 | 2011-12-09 | C&D letter:  oscar-ardon.com | | | | |
| 1051 | 2011-12-09 | C&D letter:  oscars-emporium.com | | | | |
| 1052 | 2011-12-09 | C&D letter:  oscar-yard.info | | | | |
| 1053 | 2012-01-30 | C&D letter:  watchoscarawards2012online.com and WATCHACADEMYAWARDS2012ONLINE.COM | | | | |
| 1054 | 2012-02-22 | C&D letter:  billycrystal2012academyawards.com | | | | |
| 1055 | 2012-02-22 | C&D letter:  2012academyawards.com/2013academyawards.com | | | | |
| 1056 | 2012-02-27 | C&D letter:  OSCARAWARDSPOOL.COM / oscarawardsapp.com | | | | |
| 1057 | 2012-02-28 | C&D letter:  academyawardlanka.com, academyawardslanka.com, academyawardsrilanka.com, academyawardssrilanka.com, srilankaacademyaward.com, and lankaacademyaward.com | | | | |
| 1058 | 2012-02-28 | C&D letter:  academy-awards-pool.com and  oscar-awards-pool.com | | | | |
| 1059 | 2012-02-28 | C&D letter:  oscars-live.com | | | | |
| 1060 | 2012-03-05 | C&D letter:  oscarnominations2013.com | | | | |
| 1061 | 2012-03-05 | C&D letter:  oscarsfilm.com | | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1062 | 2012-03-20 | C&D letter:  oscaraward2013live.com | | | | |
| 1063 | 2012-04-20 | C&D letter:  academyaward100.com | | | | |
| 1064 | 2012-05-15 | C&D letter:  academyawardswinnerslist.com | | | | |
| 1065 | 2012-05-22 | C&D letter:  the-oscars.net | | | | |
| 1066 | 2012-05-29 | C&D letter:  britishsingingacademyawards.com | | | | |
| 1067 | 2012-06-13 | C&D letter:  oscarawards2013.com | | | | |
| 1068 | 2012-07-09 | C&D letter:  oscar-movie.info | | | | |
| 1069 | 2012-07-19 | C&D letter:  oscar-w.com | | | | |
| 1070 | 2012-08-02 | C&D letter:  togetheracademyawards.com | | | | |
| 1071 | 2012-08-02 | C&D letter:  oscar-o.com | | | | |
| 1072 | 2012-08-28 | C&D letter:  oscarinc.us | | | | |
| 1073 | 2012-08-28 | C&D letter:  oscar-riley.com and oscar-and-riley.com | | | | |
| 1074 | 2012-12-05 | C&D letter:  e-oscar-dr-web.net | | | | |
| 1075 | 2012-12-05 | C&D letter:  academyawards2015.com | | | | |
| 1076 | 2012-12-05 | C&D letter:  oscar-pg.com | | | | |
| 1077 | | 2011-02-25 C&D Ltr re OSCARS2011LIVE.COM | | LC | | |
| 1078 | | 2011-12-12 C&D Ltr re ACADEMYAWARDS2011WINNERS.COM, ACADEMYAWARDS2012WINNERS.COM and LISTOFACADEMYAWARDWINNERS.COM | | LC | | |
| 1079 | | 2009-07-06//2013-07-26 C&D Ltr re ACADEMYAWARDSMOVIES.COM | | LC | | |
| 1080 | | 2013-01-08 C&D Ltr re ACADEMYAWARDSNOMINATION.COM | | D/LC | | |
| 1081 | | 2013-01-08 C&D Ltr re AFRICANACADEMYAWARDS.COM | | D/LC | | |
| 1082 | | 2013-01-08 MILLIONAIREACADEMYAWARDS.COM | | D/LC | | |
| 1083 | | 2013-01-08 C&D Ltr re MILLIONAIRESACADEMYAWARD.COM | | D/LC | | |
| 1084 | | 2013-06-27 C&D Ltr re MUSICACADEMYAWARD.COM | | D/LC | | |
| 1085 | | 2013-04-17 C&D Ltr re NOMINATEDBYOSCAR.COM | | D/LC | | |
| 1086 | | 2013-04-17 C&D Ltr re NOMINATEDBYOSCAR.NET | | D/LC | | |
| 1087 | | 2013-04-17 C&D Ltr re NOMINATEDBYOSCAR.ORG | | D/LC | | |
| 1088 | | 213-07-19 C&D Ltr re ONACADEMYAWARDS.COM | | D/LC | | |
| 1089 | | 2013-04-02 C&D Ltr re ONLINEOSCARS.COM | | D/LC | | |
| 1090 | | 2012-06-13 C&D Ltr re OSCARAWARDS2013.COM | | D/LC | | |
| 1091 | | 2013-06-11 C&D Ltr re OSCARFILMSITESI.COM | | D/LC | | |
| 1092 | | 2012-07-19 C&D Ltr re OSCAR-MOVIE.COM | | D/LC | | |
| 1093 | | 2012-07-19 C&D Ltr re OSCAR-MOVIE.INFO | | D/LC | | |
| 1094 | | 2012-07-19 C&D Ltr re OSCAR-MOVIES.INFO | | D/LC | | |
| 1095 | | 2013-01-08 C&D Ltr re OSCARNOMINATEDMOVIES.COM | | D/LC | | |
| 1096 | | 2012-08-02 C&D Ltr re OSCAR-O.COM | | D/LC | | |
| 1097 | | 2012-08-02 C&D Ltr re OSCAR-O.INFO | | D/LC | | |
| 1098 | | 2012-12-05 C&D Ltr re OSCAR-PG.COM | | D/LC | | |
| 1099 | | 2013-03-28 C&D Ltr re OSCARSMOVIES.COM | | D/IR/LC | | |
| 1100 | | 2012-07-19 C&D Ltr re OSCAR-THEMOVIE.INFO | | D/LC | | |
| 1101 | | 2012-07-19 C&D Ltr re OSCAR-W.COM | | D/LC | | |
| 1102 | | 2006-07-20 C&D Ltr re OSCARWINNINGMOVIES.COM | | LC | | |
| 1103 | | 2013-01-08 C&D Ltr re SAPPHIREACADEMYAWARDS.COM | | D/LC | | |
| 1104 | | 2012-08-02 C&D Ltr re TOGETHERACADEMYAWARDS.COM | | D/LC | | |
| 1105 | | 2012-07-16 C&D Ltr re WILDABOUTTHEACADEMYAWARDS.COM | | D/LC | | |
| 1106 | | 2013-07-26 C&D Ltr re ACADEMY-AWARDS.ORG | | D/LC | | |
| 1107 | | 2012-05-12 C&D Ltr re ACADEMYAWARDS2015.COM | | D/LC | | |
| 1108 | | 2007-08-01 C&D Ltr re OSCAR-DRESSES.COM | | IR/LC | | |
| 1109 | | 2009-06-18 C&D Ltr re ACADEMY-AWARD.INFO | | IR/LC | | |
| 1110 | | 2009-06-29 C&D Ltr re NRIACADEMYAWARDS.COM and NRIACADEMICAWARDS.COM | | IR/LC | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1111 | | 2009-06-29 C&D Ltr re PETS-OSCAR.COM | | IR/LC | | |
| 1112 | | 2009-07-22C&D Ltr re OSCAR-ONLINE.INFO | | IR/LC | | |
| 1113 | | 2009-06-18 C&D Ltr re WATCH-OSCAR-ONLINE.INFO | | IR/LC | | |
| 1114 | | 2010-01-08 C&D Ltr re OSCAR-CURROS.INFO | | IR/LC | | |
| 1115 | | 2010-01-08 C&D Ltr re OSCAR-CURROS.COM | | IR/LC | | |
| 1116 | | 2010-01-08 C&D Ltr re OSCAR-CURROS.NET | | IR/LC | | |
| 1117 | | 2010-02-05 C&D Ltr re ACADEMYAWARDS.MOBI | | IR/LC | | |
| 1118 | | 2012-02-28 C&D Ltr re OSKAR.XXX | | IR/LC | | |
| 1119 | | 2013-01-08 C&D Ltr re OSCAR-GOMEZ.COM | | IR/LC | | |
| 1120 | | 2013-05-28 C&D Ltr re OSCAR-ANG.COM | | IR/LC | | |
| 1121 | | 2013-06-24 C&D Ltr re STEALINGOSKARMOVIE.COM | | IR/LC | | |
| 1122 | | 2013-06-24 C&D Ltr re STEALINGOSKARFILM.COM | | IR/LC | | |
| 1123 | | Letter from Wes Hanson in Santa Monica re OSCARNOMINATEDMOVIES.COM | | F/LC/LO/R | | |
| 1124 | 2006-09-20 | Correspondence from Quinn Emanuel to GoDaddy dated 9/20/06 regarding oscaracademyaward.com | | | | |
| 1125 | 2006-09-20 | Correspondence from GoDaddy to Quinn Emanuel dated 9/20/06 regarding oscaracademyaward.com | | | | |
| 1126 | 2007-02-16 | Letter from Quinn Emanuel to GoDaddy dated 2/16/07 regarding oscarnightdc.com | | | | |
| 1127 | 2009-03-16 | Correspondence from GoDaddy to Quinn Emanuel dated 3/16/09 regarding slumdogacademyawards.com and slumdogmillionaireacademyawards.com | | | | |
| 1128 | 2009-09-08 | Correspondence from GoDaddy to Quinn Emanuel dated 9/08/09 regarding oscar-online.info | | | | |
| 1129 | 2009-06-22 | Correspondence from GoDaddy to Quinn Emanuel dated 6/22/09 regarding watch-oscar-online.info | | | | |
| 1130 | 2008-06-18 | Letter from Quinn Emanuel to GoDaddy dated 6/18/09 regarding academyawards.info | | | | |
| 1131 | 2009-06-22 | Correspondence from GoDaddy to Quinn Emanuel dated 6/22/09 regarding academyawards.info | | | | |
| 1132 | 2009-06-22 | Correspondence from GoDaddy to Quinn Emanuel dated 6/22/09 regarding academyawardsforum.com and academyawardsforums.com | | | | |
| 1133 | 2009-06-22 | Correspondence from GoDaddy to Quinn Emanuel dated 6/22/09 regarding academyawardsnominations.com | | | | |
| 1134 | 2009-06-23 | Correspondence from GoDaddy to Quinn Emanuel dated 6/23/09 regarding theacademyawardsedwardedeluxe.com | | | | |
| 1135 | 2009-06-29 | Letter from Quinn Emanuel to GoDaddy dated 6/29/09 regarding the-oscars.info | | | | |
| 1136 | 2009-07-02 | Correspondence from GoDaddy to Quinn Emanuel dated 7/2/09 regarding the-oscars.info | | | | |
| 1137 | 2009-07-02 | Correspondence from GoDaddy to Quinn Emanuel dated 7/2/09 regarding pets-oscar.com | | | | |
| 1138 | 2009-07-06 | Correspondence from GoDaddy to Quinn Emanuel dated 7/6/09 regarding youtubeacademyawards.com | | | | |
| 1139 | 2009-06-29 | Letter from Quinn Emanuel to GoDaddy dated 6/29/09 regarding nriacademyawards.com and nriacademicawards.com | | | | |
| 1140 | 2009-07-08 | Correspondence from GoDaddy to Quinn Emanuel dated 7/8/09 regarding academyawardsdvd.com | | | | |
| 1141 | 2009-07-08 | Correspondence from GoDaddy to Quinn Emanuel dated 7/8/09 regarding academyawardsmovies.com | | | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1142 | 2009-07-06 | Letter from Quinn Emanuel to GoDaddy dated 7/6/09 regarding academyawardsshow.com | | | | |
| 1143 | 2009-07-08 | Correspondence from GoDaddy to Quinn Emanuel dated 7/8/09 regarding academyawardsshow.com | | | | |
| 1144 | 2009-07-08 | Correspondence from GoDaddy to Quinn Emanuel dated 7/8/09 regarding academyawardsvideo.com | | | | |
| 1145 | 2009-07-08 | Correspondence from GoDaddy to Quinn Emanuel dated 7/8/09 regarding academyawardswinners.com | | | | |
| 1146 | 2009-07-08 | Correspondence from GoDaddy to Quinn Emanuel dated 7/8/09 regarding academyawardsdocumentary.com | | | | |
| 1147 | 2009-07-09 | Correspondence from GoDaddy to Quinn Emanuel dated 7/9/09 regarding inshadacademyawards.com, inshadacademyawards.info, inshadacademyawards.net, and inshadacademyawards.org | | | | |
| 1148 | 2009-07-08 | Correspondence from GoDaddy to Quinn Emanuel dated 7/8/09 regarding academyawardsfashion.com | | | | |
| 1149 | 2009-07-22 | Letter from Quinn Emanuel to GoDaddy dated 7/22/09 regarding academyawardwinners.net | | | | |
| 1150 | 2009-07-23 | Correspondence from GoDaddy to Quinn Emanuel dated 7/23/09 regarding academyawardwinners.net | | | | |
| 1151 | 2009-07-22 | Letter from Quinn Emanuel to GoDaddy dated 7/22/09 regarding academyaward-winners.com | | | | |
| 1152 | 2009-07-23 | Correspondence from GoDaddy to Quinn Emanuel dated 7/23/09 regarding academyaward-winners.com | | | | |
| 1153 | 2009-08-10 | Correspondence from GoDaddy to Quinn Emanuel dated 8/10/09 regarding academyawardwinners.com | | | | |
| 1154 | 2009-08-17 | Correspondence from GoDaddy to Quinn Emanuel dated 8/17/09 regarding academyawardbooks.com | | | | |
| 1155 | 2009-08-21 | Correspondence from GoDaddy to Quinn Emanuel dated 8/21/09 regarding academyawardnominations.com | | | | |
| 1156 | 2009-08-21 | Correspondence from GoDaddy to Quinn Emanuel dated 8/21/09 regarding highpointacademyawards.com | | | | |
| 1157 | 2009-09-29 | Correspondence from GoDaddy to Quinn Emanuel dated 9/29/09 regarding academyawardsvoting.com and academyawardsvoting.org | | | | |
| 1158 | 2009-10-13 | Correspondence from GoDaddy to Quinn Emanuel dated 10/13/09 regarding watch-oscar-online.info | | | | |
| 1159 | 2009-10-19 | Letter from Quinn Emanuel to GoDaddy dated 10/19/09 regarding oscar-edu.com | | | | |
| 1160 | 2009-10-21 | Correspondence from GoDaddy to Quinn Emanuel dated 10/21/09 regarding oscar-edu.com | | | | |
| 1161 | 2010-02-02 | Letter from Quinn Emanuel to GoDaddy dated 2/2/10 regarding academyawardtrailers.com | | | | |
| 1162 | 2010-02-05 | Correspondence from GoDaddy to Quinn Emanuel dated 2/5/10 regarding academyawardtrailers.com | | | | |
| 1163 | 2010-02-02 | Letter from Quinn Emanuel to GoDaddy dated 2/2/10 regarding georges-oscar.com | | | | |
| 1164 | 2010-02-05 | Correspondence from GoDaddy to Quinn Emanuel dated 2/5/10 regarding georges-oscar.com | | | | |
| 1165 | 2010-02-09 | Correspondence from GoDaddy to Quinn Emanuel dated 2/9/10 regarding academyawardrental.com and academyawardsrental.com | | | | |
| 1166 | 2010-02-09 | Correspondence from GoDaddy to Quinn Emanuel dated 2/9/10 regarding academyawards.mobi | | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1167 | 2010-12-22 | Correspondence from GoDaddy to Quinn Emanuel dated 12/22/10 regarding oscar2011.com | | | | |
| 1168 | 2011-03-10 | Correspondence from GoDaddy to Quinn Emanuel dated 12/22/10 regarding academyawardwinningfilms.com, theworldawardacademy.com, and theworldawardacademy.org | | | | |
| 1169 | 2011-03-24 | Letter from Quinn Emanuel dated 3/24/11 regarding worldawardacademy.com, worldawardacademy.org, worldacademyofartsandsciences.com | | | | |
| 1170 | 2011-03-28 | Correspondence from GoDaddy to Quinn Emanuel dated 3/28/11 regarding academy-awards.info | | | | |
| 1171 | 2011-03-24 | Letter from Quinn Emanuel to GoDaddy dated 3/24/11 regarding newyorknollywoodacademyawards.com and nollywoodacademyawards.com | | | | |
| 1172 | 2011-03-28 | Correspondence from GoDaddy to Quinn Emanuel dated 3/28/11 regarding newyorknollywoodacademyawards.com and nollywoodacademyawards.com | | | | |
| 1173 | 2011-08-29 | Email from Quinn Emanuel to GoDaddy dated 8/29/11 regarding metaverseacademyawards.com, socialmediaacademyawards.com, virtualacademyawards.com and virtualworldacademyawards.com | | | | |
| 1174 | 2011-08-31 | Correspondence from GoDaddy to Quinn Emanuel dated 8/31/11 regarding metaverseacademyawards.com, socialmediaacademyawards.com, virtualacademyawards.com and virtualworldacademyawards.com | | | | |
| 1175 | 2011-08-31 | Correspondence from GoDaddy to Quinn Emanuel dated 8/31/11 regarding 411-academyawards.com | | | | |
| 1176 | 2011-08-31 | Correspondence from GoDaddy to Quinn Emanuel dated 8/31/11 regarding academyawards2012.org, oscarnominations2012.org, and 2012oscarnominations.com | | | | |
| 1177 | 2011-08-31 | Correspondence from GoDaddy to Quinn Emanuel dated 9/27/11 regarding bollywoodocsarsawards.com | | | | |
| 1178 | 2011-10-19 | Letter from Quinn Emanuel to GoDaddy dated 10/19/11 regarding academyawardparty.com | | | | |
| 1179 | 2011-10-27 | Correspondence from GoDaddy to Quinn Emanuel dated 10/27/11 regarding academyawardparty.com | | | | |
| 1180 | 2011-10-27 | Correspondence from GoDaddy to Quinn Emanuel dated 10/27/11 regarding oscaracademyawards.com | | | | |
| 1181 | 2011-10-24 | Letter from Quinn Emanuel to GoDaddy dated 10/24/11 regarding oscarwinningactors.com | | | | |
| 1182 | 2011-10-24 | Letter from Quinn Emanuel to GoDaddy dated 10/24/11 regarding oscarnominatedmovies.com | | | | |
| 1183 | 2011-12-16 | Correspondence from GoDaddy to Quinn Emanuel dated 12/16/11 regarding oscar-ardon.com | | | | |
| 1184 | 2011-12-12 | Letter from Quinn Emanuel to GoDaddy dated 12/12/11 regarding blackacademyawards.com | | | | |
| 1185 | 2012-02-02 | Correspondence from GoDaddy to Quinn Emanuel dated 2/1/12 regarding watchoscarawards2012online.com and watchacademyawards2012online.com | | | | |
| 1186 | 2012-02-24 | Correspondence from GoDaddy to Quinn Emanuel dated 2/24/12 regarding billycrystal2012academyawards.com | | | | |
| 1187 | 2012-02-29 | Correspondence from GoDaddy to Quinn Emanuel dated 2/29/12 regarding oscarawardapp.com and oscarawardspool.com | | | | |

**Joint Trial Exhibit with Objections**

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1188 | 2012-03-13 | Correspondence from GoDaddy to Quinn Emanuel dated 3/13/12 regarding oscarnominations2013.com | | | | |
| 1189 | 2012-03-08 | Correspondence from GoDaddy to Quinn Emanuel dated 3/8/12 regarding oscarsfilm.com | | | | |
| 1190 | 2012-03-21 | Correspondence from GoDaddy to Quinn Emanuel dated 3/21/12 regarding oscaraward2013live.com | | | | |
| 1191 | 2012-04-10 | Letter from Quinn Emanuel to GoDaddy dated 4/10/12 regarding oscarcoen.net, oscarcoen.com, oscarcoen.org, | | | | |
| 1192 | 2012-04-11 | Correspondence from GoDaddy to Quinn Emanuel dated 4/11/12 regarding oscarcoen.net, oscarcoen.com, oscarcoen.org | | | | |
| 1193 | 2012-04-10 | Letter from Quinn Emanuel to GoDaddy dated 4/10/12 regarding theoscars.mobi | | | | |
| 1194 | 2012-04-30 | Correspondence from GoDaddy to Quinn Emanuel dated 4/30/12 regarding academyaward100.com | | | | |
| 1195 | 2012-05-18 | Correspondence from GoDaddy to Quinn Emanuel dated 5/18/12 regarding academyawardswinnerslist.com | | | | |
| 1196 | 2012-05-29 | Correspondence from GoDaddy to Quinn Emanuel dated 5/29/12 regarding the-oscars.net | | | | |
| 1197 | 2012-05-29 | Letter from Quinn Emanuel to GoDaddy dated 5/29/12 regarding bestoftheacademyawards.com | | | | |
| 1198 | 2012-05-31 | Correspondence from GoDaddy to Quinn Emanuel dated 5/31/12 regarding bestoftheacademyawards.com | | | | |
| 1199 | 2012-06-15 | Correspondence from GoDaddy to Quinn Emanuel dated 6/15/12 regarding oscarawards2013.com, | | | | |
| 1200 | 2012-07-09 | Letter from Quinn Emanuel to GoDaddy dated 7/9/12 regarding oscar-movies.info | | | | |
| 1201 | 2012-07-16 | Correspondence from GoDaddy to Quinn Emanuel dated 7/16/12 regarding oscar-movies.info | | | | |
| 1202 | 2012-07-09 | Letter from Quinn Emanuel to GoDaddy dated 7/9/12 regarding oscar-movie.info, oscar-movie.com, oscar-the-movie.info | | | | |
| 1203 | 2012-07-16 | Letter from Quinn Emanuel to GoDaddy dated 7/16/12 regarding wildabouttheacademyawards.com | | | | |
| 1204 | 2012-07-20 | Correspondence from GoDaddy to Quinn Emanuel dated 7/20/12 regarding wildabouttheacademyawards.com | | | | |
| 1205 | 2012-07-20 | Correspondence from GoDaddy to Quinn Emanuel dated 7/20/12 regarding oscar-w.com | | | | |
| 1206 | 2012-08-10 | Correspondence from GoDaddy to Quinn Emanuel dated 8/10/12 regarding togetheracademyawards.com | | | | |
| 1207 | 2012-08-29 | Correspondence from GoDaddy to Quinn Emanuel dated 8/29/12 regarding oscarinc.us | | | | |
| 1208 | 2012-12-11 | Correspondence from GoDaddy to Quinn Emanuel dated 12/11/12 regarding academyawards2015.com | | | | |
| 1209 | 2013-01-08 | Letter from Quinn Emanuel to GoDaddy dated 1/8/13 regarding sapphireacademyawards.com | | | | |
| 1210 | 2013-01-08 | Letter from Quinn Emanuel to GoDaddy dated 1/8/13 regarding millionaireacademyawards.com and millionairesacademyawards.com | | | | |
| 1211 | 2013-01-08 | Letter from Quinn Emanuel to GoDaddy dated 1/8/13 regarding africanacademyawards.com | | | | |
| 1212 | 2013-01-08 | Letter from Quinn Emanuel to GoDaddy dated 1/8/13 regarding oscarnominatedmoves.com | | | | |
| 1213 | 2013-01-08 | Letter from Quinn Emanuel to GoDaddy dated 1/8/13 regarding academyawardsnomination.com | | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1214 | 2013-01-08 | Letter from Quinn Emanuel to GoDaddy dated 1/8/13 regarding we-tv-oscar-movie-et-steven-titanic-james-sholay-avatar-home.info | | | | |
| 1215 | 2013-01-10 | Correspondence from GoDaddy to Quinn Emanuel dated 1/10/13 regarding domains identified on 1/8/13 | | | | |
| 1216 | | Additional cease and desist correspondence between Quinn Emanuel and GoDaddy not identified specifically above | | | | |
| 1217 | | Correspondence between AMPAS and names.co.uk | | | | |
| 1218 | | Compendium of correspondence between GoDaddy and between AMPAS and Tucows | | | | |
| 1219 | | Correspondence between AMPAS and eNom | | | | |
| 1220 | | Cease and Desist-related communications between AMPAS and Key-Systems | | | | |
| 1221 | | Cease and Desist-related communication between AMPAS and GoDaddy | | | | |
| 1222 | | Letter from OLDE to AMPAS | | | | |
| 1223 | n/a | Email correspondence produced by GoDaddy re AMPAS C&D Letters for various domain names | | | | |
| 1224 | 2009-08-19 | Emails re GD's enforcing it's own TM | | IR/C/H/F/UP | | |
| 1225 | 2007-05-08 | Email re GD enforcing its own TM by not transfer domainnamedaddy.com | | C/IR/UP | | |
| 1226 | 2007-05-09 | Email re GD enforcing its own TM by not transfer domainnamedaddy.com | | C/IR/UP | | |
| 1227 | 2007-02-21 | Email re GD enforcing trademark on domains | | C/IR/UP | | |
| 1228 | 2007-11-22 | Email re GD claiming TM infringement | | C/IR/UP/F/H | | |
| 1229 | 2008-12-10 | Email re GD claiming infringement by bugdaddy.com | | IR | | |
| 1230 | 2009-01-06 | Email re GD claiming infringement by bigdaddyhostingco.com | | IR | | |
| 1231 | 2009-02-09 | Email re bigdaddyhosting.com | | IR | | |
| 1232 | 2009-10-15 | Email re TM infringement by domainnamesbyproxy.com | | IR/C/H/F/UP | | |
| 1233 | 2007-04-26 | Email re TM complaint from FedEx | | C/IR/UP/H/F | | |
| 1234 | 2009-06-16 | Email re TM dispute from eharmony.com | | H/F/IR | | |
| 1235 | 2009-06-17 | Email re TM dispute from eharmony.com | | | | |
| 1236 | 2009-07-10 | Email re landrush domain auction | | IR/C | | |
| 1237 | 2009-07-10 | Email re landrush domain auction | | IR/C | | |
| 1238 | 2009-07-22 | Email re HomeDepot trademark claims | | IR/H/F/C | | |
| 1239 | 2009-07-22 | Email re HomeDepot trademark claims | | IR/H/F/C | | |
| 1240 | 2010-11-01 | Third party complaint email from NAMEYOUROWNPRICE | | IR/R | | |
| 1241 | n/a | Third party complaint emails (stipulated authenticity) | | IR/F/H | | |
| 1242 | n/a | Third party complaint emails (stipulated authenticity) | | IR/F/H | | |
| 1243 | multiple | Emails from third parties re trademark complaints to GoDaddy | | IR/F/H | | |
| 1244 | | Cease and Desist Letter from J. Macaluso to GoDaddy | | | | |
| 1245 | | Compendium of correspondence between GoDaddy and FedEx | | | | |
| 1246 | | Compendium of correspondence between GoDaddy and Louis Vuitton | | | | |
| 1247 | | Compendium of correspondence between GoDaddy and Alamo | | | | |
| 1248 | | Compendium of correspondence between GoDaddy and JP Morgan Chase | | | | |
| 1249 | 2011-09-07 | Letter from EVERTRADE to GoDaddy | | | | |
| 1250 | 2008-06-02 | Email correspondence produced by GoDaddy re BARNES and NOBLE trademarks | | | | |
| 1251 | 2009-12-11 | Email correspondence produced by GoDaddy re ALAMO trademarks | | | | |
| 1252 | | CHART/SUMMARY OF 701 (sorted by date) | | DE/F/IR/R | | |
| 1253 | | CHART/SUMMARY OF 701 (sorted by trademark) | | DE/F/IR/R | | |
| 1254 | | CHART/SUMMARY OF 701 (sorted by # of domain names complained of) | | DE/F/IR/R | | |

**Joint Trial Exhibit with Objections**

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| *1255* | *2011-10-13* | *Email from GoDaddy re Watch-Oscar-Online.info* | | | | |
| *1256* | *multiple* | *Correspondence between GoDaddy and AMPAS re ACADEMY-AWARD.INFO* | | | | |
| *1257* | *2009-07-02* | *Email from GoDaddy re ACADEMYAWARD.US* | | | | |
| 2000 | 2010-05-18 | Screenshots | | IR/R | | |
| 2001 | n/a | Screenshot - 2011OSCARS.COM | | | | |
| 2002 | n/a | Screenshot - ACADEMYAWARDS.NET | | | | |
| 2003 | n/a | Screenshot - ACADEMYAWARDS.NET | | | | |
| 2004 | n/a | Screenshot - name spinning | | F/H/IR/A | | |
| 2005 | n/a | Screenshots - 6 domains | | I/R | | |
| 2006 | n/a | Screenshots - 6 domains | | I/R | | |
| 2007 | n/a | Screenshot - GREENOSCAR.COM | | | | |
| 2008 | n/a | Screenshot - ACADEMYAWARDZ.COM | | | | |
| 2009 | n/a | Screenshot - BOOTLEGOSCARS.COM | | | | |
| 2010 | n/a | Screenshot - name spinning | | F/H/IR/A | | |
| 2011 | n/a | Screenshot - ACADEMYAWARDS.NET | | | | |
| 2012 | n/a | Screenshots - 6 domains | | I | | |
| 2013 | n/a | Screenshot - BETACADEMYAWARDS.COM | | | | |
| 2014 | n/a | Screenshot - 2011OSCARS.COM | | | | |
| 2015 | n/a | GoDaddy Parked Pages Screenshots | | I/R | | |
| 2016 | n/a | Screenshots of infringing domain names | | I/R | | |
| 2017 | n/a | Screenshots from GD Website | | F/H/DE | | |
| 2018 | n/a | Screenshots from GD Website (2) | | F/H/DE | | |
| 2019 | n/a | DN Search Tool from GD Website | | F/H/DE | | |
| 2020 | n/a | Cash Parking Screenshots from GD Website | | | | |
| 2021 | | VIRTUALACADEMYAWARDS.COM | | | | |
| 2022 | | BOLLYWOODOSCARS.COM | | | | |
| 2023 | | 411-ACADEMYAWARDS.COM | | | | |
| 2024 | | METAVERSEACADEMYAWARDS.COM | | | | |
| 2025 | | SOCIALMEDIAACADEMYAWARDS.COM | | | | |
| 2026 | | VIRTUALWORLDACADEMYAWARDS.COM | | | | |
| 2027 | | ACADEMYAWARDSDB.COM | | D | | |
| 2028 | | ACADEMYAWARDSLIVE.COM | | D | | |
| 2029 | | ACADEMYAWARDWINNINGFILMS.COM | | D | | |
| 2030 | | ACADEMY-AWARDS.INFO | | D | | |
| 2031 | | PETACADEMYAWARDS.INFO | | D | | |
| 2032 | | PETACADEMYAWARDS.COM | | D | | |
| 2033 | | GLOBEACADEMYAWARD.COM | | D | | |
| 2034 | | GLOBEACADEMYAWARDS.COM | | D | | |
| 2035 | | GLOBEACADEMYAWARDS.ORG | | D | | |
| 2036 | | WORMACADEMYAWARDS.ORG | | D | | |
| 2037 | | 2012ACADEMYAWARDS.COM | | D | | |
| 2038 | | 2013ACADEMYAWARDS.COM | | D | | |
| 2039 | | BILLYCRYSTAL2012ACADEMYAWARDS.COM | | D | | |
| 2040 | | ACADEMY-AWARDS-POOL.COM | | D | | |
| 2041 | | OSCAR-AWARDS-POOL.COM | | D | | |
| 2042 | | OSCARSFILM.COM | | D | | |
| 2043 | | OSCARNOMINATIONS2013.COM | | D | | |
| 2044 | | THEINTERNETACADEMYAWARDS.COM | | D | | |
| 2045 | | THEOSCARS.CO | | D | | |
| 2046 | | OSCARSEASON.NET | | D | | |
| 2047 | | OSCARNOMINATIONS2011.COM | | D | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2048 | | OSCARNOMINATEDFILMS.COM | | D | | |
| 2049 | | ACADEMYAWARDS2011WINNERS.COM | | D | | |
| 2050 | | ACADEMYAWARDS2012WINNERS.COM | | D | | |
| 2051 | | LISTOFACADEMYAWARDWINNERS.COM | | D | | |
| 2052 | | ONLINEOSCARS.COM | | D | | |
| 2053 | | ACADEMYAWARDEE.COM | | D | | |
| 2054 | | ACADEMYAWARDER.COM | | D | | |
| 2055 | | INDIEACADEMYAWARDS.COM | | D | | |
| 2056 | | MUSICACADEMYAWARD.COM | | D | | |
| 2057 | | ONACADEMYAWARDS.COM | | D | | |
| 2058 | | OSCARACTOR.COM | | D | | |
| 2059 | | OSCARACTRESS.COM | | D | | |
| 2060 | | ACADEMYAWARDSWINNERSLIST.COM | | D | | |
| 2062 | | Presbrey Declaration to May 2015 MSJ | | BRPL/H | | |
| 2063 | | 2OSCARS.NET | | D/I | | |
| 2064 | | 3DOSCAR.COM | | D | | |
| 2065 | | ANDTHEOSCARGOESTOTHEHANGOVER.COM | | D/I | | |
| 2066 | | APP-OSCARS.COM | | D/I | | |
| 2067 | | APPSOSCARS.COM | | D/I | | |
| 2068 | | APPS-OSCARS.COM | | D/I | | |
| 2069 | | AWARDSOSCAR.COM | | D/I | | |
| 2070 | | BETACADEMYAWARDS.COM | | D/I | | |
| 2071 | | BOOTLEGOSCARS.COM | | D/I | | |
| 2072 | | BOOTLEGOSCARS.NET | | D/I | | |
| 2073 | | COLLEGIATEACADEMYAWARDS.COM | | A/D/I | | |
| 2074 | | COLLEGIATEACADEMYAWARDS.ORG | | A/D/I | | |
| 2075 | | DOGACADEMYAWARD.COM | | D/I | | |
| 2076 | | E-OSCAR.COM | | D/I | | |
| 2077 | | E-OSCARHOME.COM | | D/I | | |
| 2078 | | E-OSCARONLINE.NET | | D/I | | |
| 2079 | | FUTUREOSCARWINNER.NET | | D/I | | |
| 2080 | | GUIDE2OSCARSEVENTS.COM | | D/I | | |
| 2081 | | GUIDETOOSCARSEVENTS.COM | | D/I | | |
| 2082 | | HOLLYWOODOSCAR.COM | | D/I | | |
| 2083 | | HOMEMOVIEOSCARS.COM | | D/I | | |
| 2084 | | IMAGEOSCAR.NET | | D/I | | |
| 2085 | | IMAGEOSCARS.COM | | D/I | | |
| 2086 | | INTERNETOSCAR.COM | | D/I | | |
| 2087 | | INTERNET-OSCAR.COM | | D/I | | |
| 2088 | | JONSTEWARTOSCARS.COM | | D | | |
| 2089 | | LEEZAGIBBONSOSCARNIGHT2009.COM | | D/I | | |
| 2090 | | LEEZAGIBBONSOSCARNIGHT2011.COM | | D/I | | |
| 2091 | | LEEZAGIBBONSOSCARPARTY.COM | | D/I | | |
| 2092 | | MYOSCARCOLLECTION.COM | | D/I | | |
| 2093 | | MYOSCARCOLLECTION.NET | | D/I | | |
| 2094 | | MYOSCARCOLLECTIONNOW.COM | | D/I | | |
| 2095 | | MYOSCARCOLLECTIONONLINE.COM | | D/I | | |
| 2096 | | MYOSCARSPEECH.COM | | D | | |
| 2097 | | OFFICEOSCARS.COM | | D/I | | |
| 2098 | | OFFICIALE-OSCAR.COM | | D/I | | |
| 2099 | | OFFICIALE-OSCARONLINE.COM | | D/I | | |
| 2100 | | OSCAR2.COM | | D/I | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2101 | | OSCAR360.COM | | D/I | | |
| 2102 | | OSCARANDEMMY.COM | | D/I | | |
| 2103 | | OSCARAPP.COM | | D/I | | |
| 2104 | | OSCARATTHEMOVIES.COM | | D/I | | |
| 2105 | | OSCARAWARDBOOKS.COM | | D/I | | |
| 2106 | | OSCARBET.COM | | D/I | | |
| 2107 | | OSCARBETS.COM | | D/I | | |
| 2108 | | OSCARBLOG.COM | | D/I | | |
| 2109 | | OSCARBLOGGER.COM | | D/I | | |
| 2110 | | OSCARCINEMAS.COM | | D/I | | |
| 2111 | | OSCARCOMEDY.COM | | D/I | | |
| 2112 | | OSCARDVD.COM | | D/I | | |
| 2113 | | OSCARDVDS.COM | | D/I | | |
| 2114 | | OSCARENTERTAINMENT.COM | | D/I | | |
| 2115 | | OSCARFAQS.COM | | D | | |
| 2116 | | OSCARFORWOMEN.COM | | D/I | | |
| 2117 | | OSCARGOODIES.COM | | D/I | | |
| 2118 | | OSCARGURU.COM | | D | | |
| 2119 | | OSCARIMAGE.COM | | D/I | | |
| 2120 | | OSCARLIST.COM | | D/I | | |
| 2121 | | OSCARMOVIEMAKER.COM | | D/I | | |
| 2122 | | OSCARMOVIES.NET | | D/I | | |
| 2123 | | OSCARNIGHTDRESSES.COM | | D/I | | |
| 2124 | | OSCARORNOT.COM | | D | | |
| 2125 | | OSCARRESULTS.NET | | D | | |
| 2126 | | OSCARSARCHIVES.COM | | D/I | | |
| 2127 | | OSCARSBALL.COM | | D/I | | |
| 2128 | | OSCARSBLOG.COM | | D/I | | |
| 2129 | | OSCARSDRESSREGISTRY.COM | | D/I | | |
| 2130 | | OSCARSFANTASY.COM | | D/I | | |
| 2131 | | OSCARSFASHION.COM | | D/I | | |
| 2132 | | OSCARSGIFTINGSUITE.COM | | D | | |
| 2133 | | OSCARSGOODIEBAGS.COM | | D/I | | |
| 2134 | | OSCARSGOODIES.COM | | D/I | | |
| 2135 | | OSCARSHOMEMOVIES.COM | | D/I | | |
| 2136 | | OSCARSLIST.COM | | D/I | | |
| 2137 | | OSCARSLIVEBLOGGING.COM | | D/I | | |
| 2138 | | OSCARSNUB.COM | | D/I | | |
| 2139 | | OSCARSONLINE.NET | | D/I | | |
| 2140 | | OSCARSPICTURES.COM | | D/I | | |
| 2141 | | OSCARSREDCARPET.COM | | D/I | | |
| 2142 | | OSCARSRESULTS.COM | | D | | |
| 2143 | | OSCARSRESULTS.NET | | D | | |
| 2144 | | OSCARSTWEET.COM | | D/I | | |
| 2145 | | OSCARSUNPLUGGED.COM | | D/I | | |
| 2146 | | OSCARSWIN.COM | | D | | |
| 2147 | | OSCARTHEATERS.COM | | D/I | | |
| 2148 | | OSCARTRAILER.COM | | D/I | | |
| 2149 | | OSCARTWEETS.COM | | D/I | | |
| 2150 | | OSCARVIEWINGPARTY.COM | | D/I | | |
| 2151 | | OSCARWEAR.NET | | D/I | | |
| 2152 | | OSCARWINNERS.NET | | D/I | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2153 | | OSCARWINNERSCOMMUNITY.COM | | D/I | | |
| 2154 | | OSCARWINNINGFILMS.COM | | D | | |
| 2155 | | THEFANTASYOSCARS.COM | | D/I | | |
| 2156 | | THEIMAGEOSCAR.COM | | D/I | | |
| 2157 | | THEIMAGEOSCARS.COM | | D/I | | |
| 2158 | | THEINTERNETACADEMYAWARDS.COM | | D/I | | |
| 2159 | | THELIQUIDOSCARS.COM | | D/I | | |
| 2160 | | THELOCATIONSOSCAR.COM | | D/I | | |
| 2161 | | THEOSCARDOTCOM.COM | | D/I | | |
| 2162 | | THEOSCARGOES2.COM | | D/I | | |
| 2163 | | THEOSCARGURU.COM | | D | | |
| 2164 | | THEOSCARORNOT.COM | | D | | |
| 2165 | | THEOSCARSATLANTA.COM | | D/I | | |
| 2166 | | THEOSCARSORNOT.COM | | D | | |
| 2167 | | THEOSCARSTWEET.COM | | D | | |
| 2168 | | THEOSCARSTWEETS.COM | | D/I | | |
| 2169 | | VOTEOSCARS.COM | | D/I | | |
| 2170 | | VOTEOSCARSADS.COM | | D/I | | |
| 2171 | | WEBACADEMYAWARDS.COM | | D | | |
| 2172 | | 2011OSCARS.COM | | D/I | | |
| 2173 | | 2013OSCARS.COM | | A/D/I | | |
| 2174 | | 2013OSCARS.NET | | A/D/I | | |
| 2175 | | ACADEMYAWARDBUZZ.COM | | D/I | | |
| 2176 | | ACADEMYAWARDMOVIES.COM | | D/I | | |
| 2177 | | ACADEMYAWARDS.NET | | D | | |
| 2178 | | ACADEMYAWARDS2011LIVE.COM | | D/I | | |
| 2179 | | ACADEMYAWARDS2012.NET | | D/I | | |
| 2180 | | ACADEMYAWARDSINC.COM | | A/D/I | | |
| 2181 | | ACADEMYAWARDSPREVIEW.COM | | D/I | | |
| 2182 | | ACADEMYAWARDZ.COM | | D/I | | |
| 2183 | | ATTHEOSCARS.COM | | D/I | | |
| 2184 | | OSCARACADEMYAWARD.COM | | D/I | | |
| 2185 | | OSCARS-2011.COM | | D/I | | |
| 2186 | | THEOSCARSXXX.COM | | D | | |
| 2187 | | GOTOSCAR.COM | | D/I | | |
| 2188 | | GREENOSCAR.COM | | D/I | | |
| 2189 | | HOMEOSCARS.COM | | D/I | | |
| 2190 | | LISTOSCAR.COM | | D/I | | |
| 2191 | | LOCATIONSOSCAR.COM | | D/I | | |
| 2192 | | MAKINGTHEROUNDSWITHOSCAR.NET | | D/I | | |
| 2193 | | OSCAR4RE.COM | | D/I | | |
| 2194 | | OSCARBRIGHT.COM | | D | | |
| 2195 | | OSCARBRITE.COM | | D | | |
| 2196 | | OSCARCAM.COM | | D/I | | |
| 2197 | | OSCARCHALLENGE.COM | | D/I | | |
| 2198 | | OSCARCHALLENGE.NET | | D/I | | |
| 2199 | | OSCARCLAIM.COM | | D | | |
| 2200 | | OSCARCLAIM.NET | | D/I | | |
| 2201 | | OSCARCLAIMS.NET | | D/I | | |
| 2202 | | OSCARCOMMUNITY.COM | | D | | |
| 2203 | | OSCARDOESITAGAIN.COM | | D/I | | |
| 2204 | | OSCARELIGIBLE.COM | | D/I | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2205 | | OSCARELIGIBLE.NET | | D/I | | |
| 2206 | | OSCARHOPE.COM | | D/I | | |
| 2207 | | OSCARHOSPITALITY.COM | | D/I | | |
| 2208 | | OSCARI.COM | | D/I | | |
| 2209 | | OSCARI.NET | | D/I | | |
| 2210 | | OSCAR-INT.COM | | D/I | | |
| 2211 | | OSCARKIDS.COM | | D | | |
| 2212 | | OSCARLOCATIONS.COM | | D/I | | |
| 2213 | | OSCARRESPONSE.COM | | D/I | | |
| 2214 | | OSCARRESULTS.COM | | D/I | | |
| 2215 | | OSCARRUN.COM | | D/I | | |
| 2216 | | OSCARS3D.COM | | D/I | | |
| 2217 | | OSCARSHOTELS.COM | | D/I | | |
| 2218 | | OSCARSHOTELS.NET | | D/I | | |
| 2219 | | OSCARSINAMINUTE.COM | | D/I | | |
| 2220 | | OSCARSLLC.COM | | D/I | | |
| 2221 | | OSCARSMILE.COM | | D | | |
| 2222 | | OSCARSOASIS.COM | | D/I | | |
| 2223 | | OSCARSOPENHOUSE.COM | | D/I | | |
| 2224 | | OSCARSORNOT.COM | | D | | |
| 2225 | | OSCARSROOM.COM | | D | | |
| 2226 | | OSCARTWIST.COM | | D/I | | |
| 2227 | | OSCARUNIVERSE.COM | | D | | |
| 2228 | | OSCARWAY.COM | | D/I | | |
| 2229 | | OSCARWORTHYMANSION.COM | | D/I | | |
| 2230 | | TEXTILEOSCARS.COM | | D/I | | |
| 2231 | | TEXTILEOSCARS.NET | | D/I | | |
| 2232 | | THEMORMONOSCARS.COM | | D/I | | |
| 2233 | | THEOSCARBODY.COM | | D/I | | |
| 2234 | | THEOSCARCOPS.NET | | D/I | | |
| 2235 | | THEOSCARTEAM.COM | | D/I | | |
| 2236 | | THEOSCARTOUR.COM | | D/I | | |
| 2237 | | THINKOSCAR.COM | | D/I | | |
| 2238 | | THINKOSCAR.NET | | D/I | | |
| 2239 | | THINKQUICKOSCAR.COM | | D/I | | |
| 2240 | | TRAVELOSCAR.COM | | D/I | | |
| 2241 | | TRAVELOSCARS.COM | | D/I | | |
| 2242 | | TRAVELOSCARS.NET | | D/I | | |
| 2243 | | 100OSCAR.COM | | D/I | | |
| 2244 | | 100OSCARS.COM | | D/I | | |
| 2245 | | 100THOSCAR.COM | | D/I | | |
| 2246 | | 24HOURSATOSCARS.COM | | D | | |
| 2247 | | 24HOURSATTHEOSCARS.COM | | D | | |
| 2248 | | ACADEMYAWARDS2011WINNERS.COM | | D | | |
| 2249 | | ACADEMYAWARDS2012WINNERS.COM | | D | | |
| 2250 | | ALLOSCAR.COM | | D | | |
| 2251 | | ALLOSCARWINNERS.COM | | D | | |
| 2252 | | BESTOSCARPARTYINTOWN.COM | | D/I | | |
| 2253 | | BESTPICTUREOSCARNOMINATIONS.COM | | D | | |
| 2254 | | BILLYCRYSTAL2012ACADEMYAWARDS.COM | | D | | |
| 2255 | | BILLYCRYSTAL2012OSCARS.COM | | D | | |
| 2256 | | COMEDYOSCARS.COM | | D/I | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2257 | | IAMANOSCARWINNER.COM | | D/I | | |
| 2258 | | LETSTALKOSCARS.COM | | D/I | | |
| 2259 | | LISTOFACADEMYAWARDWINNERS.COM | | D | | |
| 2260 | | MYOSCARORNOT.COM | | D | | |
| 2261 | | MYOSCARSORNOT.COM | | D | | |
| 2262 | | NIGHTATOSCARS.COM | | D | | |
| 2263 | | OSCAR2013LIVE.COM | | D/I | | |
| 2264 | | OSCAR2013LIVESTREAM.COM | | D/I | | |
| 2265 | | OSCAR2014LIVE.COM | | D/I | | |
| 2266 | | OSCARARTPRODUCTION.COM | | D/I | | |
| 2267 | | OSCARAWARDS2013.COM | | D/I | | |
| 2268 | | OSCARBUZ.COM | | D | | |
| 2269 | | OSCARGOODIEBAGS.COM | | D | | |
| 2270 | | OSCARHOSTS.COM | | D/I | | |
| 2271 | | OSCARIMAGES.COM | | D | | |
| 2272 | | OSCARLIVE2013.COM | | D/I | | |
| 2273 | | OSCARMOMINEE.COM | | D | | |
| 2274 | | OSCARMOMINEES.COM | | D | | |
| 2275 | | OSCARNOMINATEDMOVIES.COM | | D/I | | |
| 2276 | | OSCARPICTURES.COM | | D/I | | |
| 2277 | | OSCARREDCARPET.COM | | D | | |
| 2278 | | OSCARS2013LIVE.COM | | D/I | | |
| 2279 | | OSCARSNOBINATIONS.COM | | D/I | | |
| 2280 | | OSCARSWINNER.COM | | D/I | | |
| 2281 | | OSCARWEEK.COM | | D/I | | |
| 2282 | | OSCARWINNERS2009.COM | | D | | |
| 2283 | | OSCARWINNERS2012.COM | | D | | |
| 2284 | | OSCARWINNINGMOVIES.COM | | D | | |
| 2285 | | TWOOSCARS.COM | | D | | |
| 2286 | | WATCHOSCAR2013ONLINE.COM | | D/I | | |
| 2287 | | YOUTUBEOSCARS.COM | | D/I | | |
| 2288 | | ZBIGATTIACADEMYAWARDS.COM | | D/I | | |
| 2289 | | 2011THEOSCARS.COM | | D | | |
| 2290 | | 2012ACADEMYAWARDS.COM | | D | | |
| 2291 | | 2013ACADEMYAWARDS.COM | | D | | |
| 2292 | | THEOSCARS2011.COM | | D | | |
| 2293 | | 2013OSCARS.COM | | D/I | | |
| 2294 | | 2013OSCARS.NET | | D/I | | |
| 2295 | | ACADEMYAWARDSINC.COM | | D/I | | |
| 2296 | | COLLEGIATEACADEMYAWARDS.COM | | D/I | | |
| 2297 | | COLLEGIATEACADEMYAWARDS.ORG | | D/I | | |
| 2298 | | ONLINEOSCARS.COM SCREENSHOT | | D | | |
| 2300 | 2015-06-08 | Screenshot of WHOIS Info for AcademyAwardsShow.com | | D/F/IR | | |
| 2301 | 2013-06-18 | Exh. K to June 20, 2013 EHL Declaration (Screenshot suggesting similar domains to musicacademyaward.com) | | BRPL/OD/R | | |
| 2302 | 2012-08-02 | GoDaddy Domain Search Results for AcademyAward.com | | F/H/IR/A | | |
| 2303 | 2012-08-02 | GoDaddy Domain Search Results for AcademyAwards.com | | F/H/IR/A | | |
| 2304 | 2006-11-22 | Screenshot of GoDaddy Mercury Projects "New Keyword Approval Action" | | H/F | | |
| 2305 | 2011-02-16 | GoDaddy Screenshots re cash parking | | IR/R | | |
| 2306 | 2015-06-10 | Screenshot of GoDaddy's Current Website re Cash Parking, taken on June 10, 2015 | | F/I | | |

Joint Trial Exhibit with Objections

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3000 | 2009-08-18 | Email from P. Nicks to Google | | IR | | |
| 3001 | 2015-05-15 | All screenshots as filed and attached to the Presbrey Declaration ISO AMPAS' 5-15-2015 MSJ (Dkt. 663-8 to Dkt. 663-16) | | | | |
| 3002 | 2015-05-15 | All screenshots as filed and attached to the Quinto Declaration ISO AMPAS' 5-15-2015 MSJ (Dkt. 663-4 to Dkt. 663-6) | | | | |
| 3003 | 2015-05-15 | All screenshots as filed and attached to the Liang Declaration ISO AMPAS' 5-15-2015 MSJ (Dkt. 663-18) | | | | |
| 3004 | 2015-05-15 | All screenshots as filed and attached to the Herman Declaration ISO AMPAS' 5-15-2015 MSJ (Dkt. 663-17) | | | | |
| 3005 | | *reserved for future use* | | | | |
| 3006 | | *reserved for future use* | | | | |
| 3007 | | *reserved for future use* | | | | |
| 3008 | | GoDaddy Uniform Domain Name Dispute Resolution Policy | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 6/23/15.<br><br>**FRE 801/802 - Hearsay**<br>This screenshot constitutes an out of court statement offered for the truth, for which no hearsay exception applies. | | | |
| 3009 | | ICANN Uniform Domain Name Dispute Resolution Policy | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 6/23/15.<br><br>**FRE 801/802 - Hearsay**<br>This screenshot constitutes an out of court statement offered for the truth, for which no hearsay exception applies.<br><br>**FRE 901 - Authentication**<br>This document cannot be properly authenticated by any of the trial witnesses. | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3010 | | Screenshot of ICANN website, taken June 23, 2015 | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 6/23/15.<br><br>**FRE 801/802**<br>This screenshot constitutes an out of court statement offered for the truth, for which no hearsay exception applies.<br><br>**FRE 901**<br>This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 3019 | | Domain Name Revenue Data | **FRE 401/402 - Relevance**<br>The information provided is incomplete and unreliable and thus, not relevant.<br><br>**FRE 403 - Prejudice**<br>The information provided is incomplete and unreliable and thus, unfairly prejudicial.<br><br>**FRE 901 - Authentication**<br>This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 3020 | | Domain Name Impression Data | **FRE 401/402 - Relevance**<br>The information provided is incomplete and unreliable and thus, not relevant.<br><br>**FRE 403 - Prejudice**<br>The information provided is incomplete and unreliable and thus, unfairly prejudicial.<br><br>**FRE 901 - Authentication**<br>This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 3021 | | Domain Name Revenue Data | **FRE 401/402 - Relevance**<br>The information provided is incomplete and unreliable and thus, not relevant.<br><br>**FRE 403 - Prejudice**<br>The information provided is incomplete and unreliable and thus, unfairly prejudicial.<br><br>**FRE 901 - Authentication**<br>This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 3022 | | Screenshot for 411-accademyawards.com | | | | |
| 3023 | | Screenshots | | | | |
| 3024 | | Screenshots | | | | |

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3025 | | Screenshots | | | | |
| 3026 | 2014-10-07 | Deposition of Neil Proctor and related exhibits | **FRE 801/802 - Hearsay**<br>This deposition transcript constitutes an out of court statement offered for the truth, for which no hearsay exception applies.<br><br>Violates L.R. 32-1 and 16-2.7. Deposition transcripts to be used at trial must be marked with only those portions being offered. If Plaintiff intends to use the entire transcript, it must do so pursuant to Local Rules. | | | |
| 3027 | 2011-04-14 | Email attaching Notice of Additional Infringing Domain Names | | | | |
| 3028 | 2011-09-14 | Email attaching Notice of Additional Infringing Domain Names | | | | |
| 3029 | 2011-09-26 | Notice of Additional Infringing Domain Names (corrected) | | | | |
| 3030 | 2011-12-12 | Notice of Additional Infringing Domain Names | | | | |
| 3031 | 2012-06-07 | Email attaching Notice of Additional Infringing Domain Names | | | | |
| 3032 | | Supplemental Domains Impressions Chart | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 7/21/15. | | | |
| 3033 | 2013-02-01 | Email from David Quinto to Aaron McKown re www.oscar2013live.com | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 7/21/15. | | | |
| 3034 | 2013-02-05 | Email from David Quinto to Aaron McKown re www.oscar2013live.com | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 7/21/15. | | | |
| 3035 | 2013-02-19 | Email from David Quinto to Aaron McKown re www.oscar2013live.com | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 7/21/15. | | | |
| 3036 | 2010-01-12 | Correspondence from GoDaddy to Quinn Emanuel dated January 2010 regarding OSCAR-CURROS.INFO, OSCAR-CURROS.COM, OSCAR-CURROS.NET | | | | |
| 3037 | 2007-08-07 | Correspondence from GoDaddy to Quinn Emanuel dated 8/7/07 regarding OSCAR-DRESSES.COM | | | | |

**Joint Trial Exhibit with Objections**

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 3038 | 2006-08-22 | Correspondence from GoDaddy to Quinn Emanuel dated 8/22/06 regarding OSCARWINNINGMOVIES.COM | | | | |
| 3039 | 2013-02-16 | Archive.org Oscar2013Live.com Screenshot for 2013-02-16 | Untimely disclosure in violation of FRCP 26, 34 and 37.<br><br>**FRE 403 - Prejudice**<br>AMPAs has not had an opportunity to take discovery on this document as it was not disclosed until 7/21/15.<br><br>**FRE 901 - Authentication**<br>This document cannot be properly authenticated by any of the trial witnesses. | | | |
| 3040 | 2005-01-03 | WIPO Decision in Go Daddy Software, Inc. v. Hostnut.com, Inc. | | IR/D/UP | | |
| 3041 | 2005-08-01 | Go Daddy Software, Inc. Answer, Counterclaim and Third-Party Complaint in *Hostnut.com, Inc. v. Go Daddy Software, Inc.* CV05-0094 (D. Ariz.) | | IR/D/UP | | |
| 3042 | 2011-09-27 | Email from Aaron McKown to Enoch Liang re AMPAS: Issues Relating to Newly Added Domain Names (9/ 14) | | | | |
| 3043 | 2015-07-22 | Amended Expert Report of James Pampinella | **FRE 801/802 - Hearsay**<br>This email contains out of court statements offered for the truth, for which no hearsay exception applies. | | | |
| 3044 | | Chart/Summary of Third Party Claims with Response Dates (sorted by date) | Because GoDaddy has not yet provided copies of this exhibit to AMPAS, AMPAS reserves all objections to this exhibit. | | | |
| 3045 | | Chart/Summary of Third Party Claims with Response Dates (sorted by TM) | Because GoDaddy has not yet provided copies of this exhibit to AMPAS, AMPAS reserves all objections to this exhibit. | | | |
| 3046 | | Chart/Summary of Third Party Claims with Response Dates (sorted by # of DNs) | Because GoDaddy has not yet provided copies of this exhibit to AMPAS, AMPAS reserves all objections to this exhibit. | | | |

**Joint Trial Exhibit with Objections**

| Trial Exhibit | Date | Brief Description | AMPAS Objections | GoDaddy Objections | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|---|---|